# Attachment 157

# Attachment A

# MARSHINI CHETTY CV

Associate Professor
https://www.cs.uchicago.edu/~marshini
https://airlab.cs.uchicago.edu
marshini@uchicago.edu

## RESEARCH INTERESTS

I specialize in the research areas of **Human-Computer Interaction (HCI)** and **usable privacy and security**. I direct the Amyoli Internet Research Laboratory or AIR lab for short. My research aims to create an equitable Internet, one that is *trustworthy* and *inclusive* of all users; I do so by determining how to cater to differences in users' infrastructure, preferences, and abilities as well as finding ways to create a trustworthy cyberspace to prevent online malfeasance.

## EDUCATION

GEORGIA INSTITUTE OF TECHNOLOGY                *Atlanta, GA*

Ph.D. in Human-Centered Computing, 2011

*Dissertation*: Making Infrastructure Visible: A Case Study of Home Networking

*Advisor:* Rebecca E. Grinter

*Committee:* Gregory Abowd, W. Keith Edwards, Elizabeth Mynatt (Georgia Tech)
A.J. Bernheim Brush (Microsoft Research) and Tom Rodden (University of Nottingham)

UNIVERSITY OF CAPE TOWN                *Cape Town, South Africa*

MSc. in Computer Science, 2005

*Thesis*: Developing Locally Relevant Applications For Rural South Africa: A Telemedicine Example

*Advisor*: Edwin Blake

*Awarded with Distinction*

BSc. (Hons) in Computer Science, 2002

*Awarded First Class*

BSc. in Computer Science, 2001

*Degree Awarded with Distinction with Distinctions in Computer Science and Psychology*

## AWARDS AND HONORS

| | |
|---|---|
| 2023 | CHI Best Paper Honorable Mention award (*Awarded to top 5% of submissions*) |
| 2021 | NSF CAREER award |
| 2021 | CHI Best Paper Honorable Mention award (*Awarded to top 5% of submissions*) |
| 2019 | 10th Annual Privacy Papers for Policymakers (PPPM) Award (*Awarded to top influential papers in 2019*) |
| 2019 | SOUPS Distinguished Paper Award (*Awarded to top paper submission*) |
| 2018 | CSCW Best Paper award (*Awarded to top 3% of submissions*) |
| 2011 | CHI Best Paper award (*Awarded to top 1% of submissions*) |

1

| | |
|---|---|
| 2011 | Georgia Tech College of Computing Outstanding Graduate Research Assistant Award *(Awarded to 1 GRA in the College of Computing)* |
| 2010-2011 | Intel Ph.D. Fellowship. *(27 fellowships awarded nationally to top computer science researchers.)* |
| 2010 | Georgia Tech Research and Innovation Conference $2000 Travel Grant *(Awarded within departments for outstanding poster presentation.)* |
| 2009-2010 | Georgia Tech GVU Foley Scholar Award *(Awarded to 2 graduate students at GVU center for research excellence.)* |
| 2008-2009 | Georgia Tech GVU Foley Scholar Finalist |
| 2007-2008 | Google Anita Borg Scholarship *(20 scholarships awarded nationally to top women computer scientists.)* |
| 2007-2008 | Georgia Tech Sam Nunn Security Fellowship *(6 fellowships awarded institute wide for scientists to engage in policy matters.)* |
| 2006 | Google Women of Color Scholarship to attend Grace Hopper conference. |
| 2006 | 2nd Place at the ACM CHI Student Design Competition. *(Out of 15 competing teams.)* |
| 2005 | Computer Science Merit Certificate for academic achievement *(Awarded to top 1% of computer science students in the department.)* |
| 2005-2007 | Fulbright Scholarship *(13 scholarships awarded nationally in South Africa)* |
| 2003-2004 | National Research Foundation Equity scholarship *(Awarded nationally for academic achievement to cover graduate study living expenses.)* |
| 2003-2004 | University of Cape Town University Council bursary *(Awarded for academic achievement.)* |
| 2000-2002 | HSBC bursary for academic achievement. *(Awarded institute wide for academic achievement to cover full tuition and living expenses.)* |
| 2001 | Class Medal for CS 302F *(Operating systems, databases, and software engineering). (Awarded to top student in the class.)* |
| 2001 | Microsoft scholarship to attend Tech Ed conference *(Awarded to top computer science student in department.)* |
| 2000 | William Campbell-Pill scholarship *(Awarded to one student institute-wide for academic achievement.)* |
| 1999-2001 | Dean's Merit list *(Awarded to top 1% of students in the Sciences.)* |

## WORK EXPERIENCE

| | | |
|---|---|---|
| 2022-Present | **Associate Professor** <br> Department of Computer Science | University of Chicago, *Chicago, IL* |
| 2019-2022 | **Assistant Professor** <br> Department of Computer Science | University of Chicago, *Chicago, IL* |
| 2016-2019 | **Research Scholar** <br> Department of Computer Science | Princeton University, *Princeton, NJ* |
| 2013-2016 | **Assistant Professor** <br> College of Information Studies <br> Institute for Advanced Computing Studies <br> Department of Computer Science (Affiliate) | University of Maryland, *College Park, MD* |

2

| 2012-2013 | **Research Fellow** | ResearchICTAfrica, *Cape Town, South Africa* |
|---|---|---|

Assessing the quality of service of broadband services in Africa.

| 2011-2012 | **Postdoctoral Researcher** | Georgia Tech*, Atlanta, GA* |
|---|---|---|

Worked in the Pixi laboratory at the Graphics Visualization and Usability (GVU) center with Assoc. Prof. W. Keith Edwards. Projects included designing and implementing tools for home network management including the uCap tool for managing a home data cap.

| 2005-2011 | **Graduate Research Assistant** | Georgia Tech*, Atlanta, GA* |
|---|---|---|

Research assistant in the Work2Play laboratory. Projects included studying home network user needs and developing tools to make network information visible to end-users.

| 2010 | **Fall Research Intern** | Microsoft Research, *Cape Town, South Africa* |
|---|---|---|

Research on how home Internet users deal with capped bandwidth plans. In collaboration with Microsoft Research (MSR) India, MSR Redmond and MSR Cambridge.
*Mentors:* A.J. Bernheim Brush, Richard Banks, and Jonathan Donner

| 2009 | **Summer Research Intern** | Microsoft Research, *Cambridge, United Kingdom* |
|---|---|---|

Refined and conducted a field trial of HomeWatcher—a tool to make bandwidth hogs more visible to end-users.
*Mentors*: Richard Banks and Abigail Sellen

| 2008 | **Summer Research Intern** | Microsoft Research, *Redmond, WA* |
|---|---|---|

Experimented with phidget sensors for power savings on computer monitors. Conducted a logging study of home computer users' power management strategies.
*Mentor:* A.J. Bernheim Brush

| 2007 | **Summer Research Intern** | IBM TJ Watson Research Laboratory, *Hawthorne, NY* |
|---|---|---|

Investigated business uses of Second Life and developed a basic taxonomy of websites.
*Mentors*: Lauretta Jones, Juerg von Kaenel, Jacquelyn Martino, and John C. Thomas

## TEACHING EXPERIENCE

| | **Instructor** | *University of Chicago* |
|---|---|---|
| Spring 2025 | CMSC 23210/33210: Usable Privacy and Security<br>Enrollment: TBD | |
| Winter 2025 | CMSC 20370/30370 Inclusive Technology: Design for Under-served and Marginalized Populations<br>Enrollment: 65 students | |
| Fall 2024 | CMSC 33231-1: Topics in Human-Computer Interaction: Combating Misleading Online Content<br>Enrollment: 9 students | |
| Spring 2024 | CMSC 23210/33210: Usable Privacy and Security<br>Enrollment: 65 students | |

3

| | |
|---|---|
| Winter 2024 | CMSC 20370/30370 Inclusive Technology: Design for Under-served and Marginalized Populations<br>Enrollment: 56 students |
| Fall 2023 | CMSC 33231-1: Topics in Human-Computer Interaction: Combating Misleading Online Content<br>Enrollment: 13 students |
| Spring 2023 | CMSC 23210/33210: Usable Privacy and Security<br>Enrollment: 66 students |
| Winter 2023 | CMSC 20370/30370 Inclusive Technology: Design for Under-served and Marginalized Populations<br>Enrollment: 58 students |
| Fall 2022 | CMSC 33231-1: Topics in Human-Computer Interaction: Combating Misleading Online Content<br>Enrollment: 11 students |
| Spring 2022 | CMSC 23210/33210: Usable Privacy and Security<br>Enrollment: 55 students |
| Winter 2022 | CMSC 20370/30370 Inclusive Technology: Design for Under-served and Marginalized Populations<br>Enrollment: 54 students |
| Fall 2021 | CMSC 33231-1: Topics in Human-Computer Interaction: Combating Misleading Online Content<br>Enrollment: 11 students |
| Spring 2021 | CMSC 23210/33210: Usable Privacy and Security<br>Enrollment: 63 students |
| Winter 2021 | CMSC 20370/30370: Inclusive Technology: Design for Under-served and Marginalized Populations<br>Enrollment: 44 students |
| Fall 2020 | CMSC 33231-1: Topics in Human-Computer Interaction: Combating Misleading Online Content<br>Enrollment: 14 students |
| Spring 2020 | CMSC 33231-1: Topics in Human-Computer Interaction: Combating Misleading Online Content<br>Enrollment: 16 students |
| Winter 2020 | CMSC 20370/30370: Inclusive Technology: Design for Under-served and Marginalized Populations<br>Enrollment: 42 students |

| **Instructor** | | *Princeton University* |
|---|---|---|
| Fall 2017 | COS 436: Human-Computer Interface Technology<br>Enrollment: 38 students, 5 community auditors | |
| Spring 2017 | COS IW 09: These Aren't The Drones You Are Looking For: Mitigating the Privacy and Security Implications Of Drones<br>Enrollment: 5 students | |

| **Instructor** | | *University of Maryland, College Park* |
|---|---|---|
| Spring 2016 | Graduate Course INST 632, Human Computer Interaction Design Methods<br>Enrollment: 24 students | |
| Fall 2015 | Parental Leave | |

4

| Spring 2015 | Graduate Course INST 631, Fundamentals of Human Computer Interaction<br>Enrollment: 6 students |
| Fall 2014 | Graduate Course INST 632/CMSC 498V, Human Computer Interaction Design Methods<br>Enrollment: 29 students |
| Spring 2014 | Graduate Course INST 776, Human Computer Interaction Masters Capstone<br>Enrollment: 12 students |
| Fall 2013 | Graduate Course INFM 605, Users and Use Context<br>Enrollment: 29 students |

**Teaching Assistant**                                    *Georgia Institute of Technology*

| Spring 2008 | Graduate Course CS 7460, Issues in Human-Centered Computing.<br>Created and graded practice exams, participated in, and often led, seminar discussions. |
| Fall 2005 | Undergraduate Course CS 4001, Computers and Society.<br>Graded assignments and finals, conducted regular office hours for students, and managed the course website. Also, attended class to assist with discussions and answer student questions. |

**Lecturer**                                    *University of Cape Town*

| 2004-2005 | CS 1010H (for previously disadvantaged students), CS 1018F, Introductory Computer Science courses.<br>Customized materials for undergraduate introduction to programming course (using Java) including publicly available lecture slides. Created and graded tests, final exams, and hands-on laboratory sessions. Participated in department as full academic staff member. |

**Teaching Assistant**                                    *University of Cape Town*

| 2003-2004 | CS 1010H and CS 1011F, Introductory Computer Science courses.<br>Managed course materials website, assisted with hands-on laboratory sessions, supervised undergraduate tutors and test grading sessions, and conducted office hours for students. |

**Lecturer Assistant**                                    *University of Cape Town*

| 2003-2004 | CSC 5003/4W, Master's in Information Technology by Coursework and Dissertation.<br>Graded assignments. |

**Tutor**                                    *University of Cape Town*

| 2001 | CS 1015F and CS 1016S, Introductory Computer Science courses.<br>Assisted with hands-on laboratory sessions and graded tests. |

## REFEREED CONFERENCE PAPERS

*Note:* Papers are listed in reverse chronological order.

[1] Gao, L., Blinder, E.B., Barnes, A., Song, K., Clegg, T., Vitak, J., and <u>Chetty, M</u>. Creating and Evaluating Privacy and Security Micro-Lessons for Elementary School Children. To Appear CSCW 2025.

[2] Schaffner, B., Ulloa, Y., Sahni, R., Li, J., Cohen, A.K., Messier, N., Gao, L., and <u>Chetty, M</u>. An Experimental Study of Netflix Use and Effects of Autoplay on Watching Behaviors. To Appear CSCW 2025.

[3] Tran, V.H., Mehrotra, A., Sharma, R., <u>Chetty, M.</u>, Feamster, N., Frankenreiter, J., and Strahilevitz, L. Dark Patterns in the Opt-Out Process and Compliance with the California Consumer Privacy Act (CCPA). To Appear CHI 2025.

[4]  Wagman, K.B., Dearing, M.T., and Chetty, M. Generative AI Uses and Risks for Knowledge Workers in a Science Organization. To Appear CHI 2025.

[5]  Blinder, E., Fessehazion, S., Torok, Z., bonsignore, e., Fails, J., Yip, J., Chetty, M., Vitak, J., and Clegg, T. Evaluating Privacy and Security Tradeoffs With Children Using Hypothetical `Would You Rather' Scenarios. CSCW 2024.

[6]  Katcher, S., Wang, L,  Yang, C., Messdaghi, C., Mazurek, M.L., Chetty, M.,  Fulton, K.R., and Votipka, D. A Survey of Cybersecurity Professionals' Perceptions and Experiences of Safety and Belonging in the Community. SOUPS 2024.

[7]  Schaffner, B.,  Bhagoji, A.N. Cheng, M., Mei, J., Shen, J., Wang, G., Lakier, G., Tan, C., Feamster, N., and Chetty, M. Community Guidelines Make This the Best Party on the Internet: An In-Depth Study of Online Platforms' Content Moderation Policies. CHI 2024.

[8]  Tran, V. Mehrotra, A., Chetty, M., Feamster, N., Frankenreiter, J., and Strahilevitz, L. Measuring Compliance with the California Consumer Privacy Act Over Space and Time. CHI 2024.

[9]  Chanenson, J., Sloane, B., Morrill, A., Chee, J., Rajan, N., Huang, D., and Chetty, M. Uncovering Privacy and Security Challenges In K-12 Schools. CHI 2023. *CHI Best Paper Honorable Mention Award

[10] Kumar, P. C., O'Connell, F., Li, L., Byrne, V., Chetty, M., Clegg, T., and Vitak, J. Understanding research on designing for children's privacy and security: A document analysis. IDC 2023.

[11] Wagman, K. B., Blinder, E. B., Song, K., Vignon, A., Dworkin, S., Clegg, T., Vitak, J., and Chetty, M. "We picked community over privacy": Privacy and security concerns emerging from remote learning sociotechnical infrastructure during COVID-19. CSCW 2023.

[12] Schaffner, B., Stefanescu, A., Campili, O, and Chetty, M. Don't Let Netflix Drive the Bus: User's Sense of Agency Over Time and Content Choice on Netflix". CSCW 2023.

[13] Fulton, K.R., Katcher, S., Song, K., Chetty, M., Mazurek, M.L.,  Messdaghi, C., and Votipka, D. (2022) Vulnerability Discovery for All: Experiences of Marginalization in Vulnerability Discovery. IEEE Symposium on Security and Privacy 2022.

[14] Dutkowska-Żuk, A., Hounsel, A., Morill, A., Xiong, A., Chetty, M., and Feamster, N. (2022) How and Why People Use Virtual Private Networks. USENIX Security 2022. 52 pages.

[15] Feng, K.K.J., Song, K., Li, K., Chakrabarti, O., and Chetty, M. (2022) Investigating How University Students in the United States Encounter and Deal With Misinformation in Private WhatsApp Chats During COVID-19. SOUPS 2022. 20 pages.

[16] Schaffner, B., Lingareddy, N., and Chetty, M. (2022) Understanding Account Deletion and Relevant Dark Patterns In Social Media. CSCW 2022. 44 pages.

[17] Boyd M., Sullivan, J., Chetty, M, and Ur, B. (2021) Understanding the Security and Privacy Advice Given to Black Lives Matter Protesters. CHI 2021. 26.3% Acceptance rate. 18 pages. *CHI Best Paper Honorable Mention Award

[18] Reichel, J., Inaba, M., Peck, F., Mogas, B, Chawla, B.C., and Chetty, M. (2020) `I have too much respect for my elders': Understanding South African Mobile Users' Perceptions of Privacy and Current Behaviors on Facebook and WhatsApp. USENIX Security 2020. 18 pages.

[19] Swart M., Lopez, Y., Mathur, A., and Chetty, M. Is This An Ad?: Automatically Disclosing Online Endorsements with AdIntuition. (2020) CHI 2020. 24% acceptance rate. 10 pages.

[20] Mathur, A., Acar, G., Friedman, M., Lucherini, E., Mayer, J., Chetty, M., and Narayanan, A. (2019) Dark Patterns at Scale: Findings from a Crawl of 11K Shopping Websites. CSCW 2019. 31% Acceptance Rate. 32 pages. *Annual Privacy Papers for Policymakers Award 2019

[21] Li, F., Rogers, L., Mathur, A., Malkin, N, and Chetty, M. (2019). Keepers of the Machines: Examining How System Administrators Manage Software Updates For Multiple Machines. SOUPS 2019. 22% Acceptance Rate. 16 pages. *Best Paper Award (Awarded to top paper submission.)

[22]    Kumar, P., <u>Chetty, M.</u>, Clegg, T., and Vitak, J. (2019). Privacy and Security Considerations for Digital Technology Use In Elementary Schools. CHI 2019. 23.8% Acceptance Rate. 12 pages.

[23]    Mathur, A., Narayanan, A., and <u>Chetty, M.</u> (2018) Endorsements on Social Media: An Empirical Study of Affiliate Marketing Disclosures on YouTube and Pinterest. CSCW 2018. 26% Acceptance Rate. 26 pages. *Best Paper Award (Awarded to selection of top 4% of submissions.)

[24]    Zheng, S., Apthorpe, N., <u>Chetty, M.</u>, and Feamster, N. (2018) User Perceptions of Smart Home IoT Privacy. CSCW 2018. 26% Acceptance Rate. 20 pages.

[25]    Winter, P., Edmundson, A., Roberts, L., Dutkowsk-Żuk, A., <u>Chetty, M.</u>, and Feamster, N. (2018) How Do Tor Users Interact With Onion Services? USENIX Security 2018.  19% Acceptance Rate. 18 pages.

[26]    Mathur, A., Narayana, A., Vitak, J., and <u>Chetty, M.</u> (2018) Characterizing the Use of Browser-Based Blocking Extensions To Prevent Online Tracking. SOUPS 2018. 22.7% Acceptance Rate. 14 pages.

[27]    Kumar, P., Vitak, J., <u>Chetty, M.</u>, Clegg, T., Yang, J., McNally, B., and Bonsignore, E. (2018) Co-Designing Online Privacy-Related Games and Stories with Children. Interaction Design and Children Conference (IDC) 2018. 29% Acceptance Rate. 13 pages.

[28]    Romanosky, J. and <u>Chetty, M.</u> Understanding the Use and Impact of the Zero-Rated Free Basics Platform in South Africa. *In CHI 2018*, Montreal, Canada. 25.7% Acceptance Rate. 13 Pages.

[29]    Kumar, P., Naik, S.M., Devkar, U.R., <u>Chetty, M.</u>, Clegg, T., and Vitak, J. 'No Telling Passcodes Out Because They're Private': Understanding Children's Mental Models of Privacy and Security Online. *In CSCW 2018 Online First.* 27% Acceptance Rate. 21 pages.

[30]    Mathur, A. and <u>Chetty, M.</u> "Impact of User Characteristics on Attitudes Towards Automatic Mobile Application Updates." *In SOUPS 2017*, Santa Clara, California, USA. 27% Acceptance rate. 19 pages.

[31]    Chang, V., Chundury, P., and <u>Chetty, M.</u> (2017). "Spiders in the Sky": User Perceptions of Drones, Privacy, and Security. *In CHI 2017,* Denver, Colorado, USA. 25% Acceptance Rate. 12 pages.

[32]    Mathur, A., Sobti, S., Engel, J., Chang, V., and <u>Chetty, M.</u> (2016). "They Keep Coming Back Like Zombies" Improving Software Updating Interfaces. *In SOUPS 2016*, Denver, Colorado, USA. 27.8% Acceptance Rate. 12 pages.

[33]    Mathur, A., Scholtfeldt, B., and <u>Chetty, M.</u> "A Mixed-Methods Study Of Mobile Users' Data Management Practices In South Africa" *In Ubicomp 2015* (Osaka, Japan), ACM. 23.6% Acceptance Rate. 12 pages.

[34]    <u>Chetty, M.</u>, Kim, H., Sundaresan, S., Burnett, S., Feamster, N., and Edwards, W.K. "uCap: An Internet Data Management Tool For The Home" *In CHI 2015* (Seoul, Korea), ACM. 23% Acceptance Rate. 10 pages.

[35]    Gupta, A., Calder, M., Feamster, N., <u>Chetty, M.</u>, Calandro, E., and Katz-Bassett, E. "Peering at the Internet's Frontier: A First Look At ISP Interconnectivity In Africa." *Passive and Active Measurement Conference 2014* (Los Angeles, United States), ACM. 31% Acceptance Rate. 10 pages.

[36]    <u>Chetty, M.</u>, Muckaden, S., Sundaresan, S., Feamster, N., and Calandro, E. "Measuring Broadband Performance in South Africa." *ACM DEV 2013* (Cape Town, South Africa), ACM. 33% Acceptance Rate. 10 pages.

[37]    Wyche, S. and <u>Chetty, M.</u>, "Designing to Support Africans Living Abroad and "Home". *In CHI 2013* (Paris, France), ACM. 20% Acceptance Rate. 10 pages.

[38]    <u>Chetty, M.</u>, Banks, R., Bernheim Brush, A. J., Donner, J., and Grinter, R. "You're Capped" Understanding The Effects of Broadband Caps on Broadband Use in The Home. *In CHI 2012* (Austin, USA, 2012), ACM. 23% Acceptance Rate. 10 pages.

[39] <u>Chetty, M.</u>, Haslem, D., Baird, A., Ofoha, U., Sumner, B., and Grinter, R. Why Is My Internet Slow?: Making Network Speeds Visible. *In CHI 2011* (Vancouver, Canada, 2011), ACM. 26% Acceptance Rate. *Best Paper Award (Awarded to selection of top 1% of submissions.). 10 pages.

[40] Wyche, S., Smyth, T., <u>Chetty, M.</u>, Aoki, P., and Grinter, R. Deliberate Interactions: Characterizing Technology Use In Nairobi, Kenya. *In CHI 2010* (Atlanta, USA, 2010), ACM. 22% Acceptance Rate. 10 pages.

[41] <u>Chetty, M.</u>, Banks, R., Harper, R., Regan, T., Sellen, A., Gkantsidis, C., Karagiannis,T., AND KEY, P. Who's Hogging The Bandwidth: The Consequences Of Revealing The Invisible In The Home. *In CHI 2010* (Atlanta, USA, 2010), ACM. 22% Acceptance Rate. 10 pages.

[42] Shehan-Poole, E., <u>Chetty, M.</u>, Morgan, T., Grinter, R., and Edwards, W. Computer Help At Home: Methods And Motivations For Informal Technical Support. *In CHI 2009* (Boston, USA, 2009), ACM. 24.5% Acceptance Rate. 10 pages.

[43] <u>Chetty, M.</u>, Bernheim-Brush, A., Meyers, B., and Johns, P. It's Not Easy Being Green: Understanding Home Computer Power Management. *In CHI 2009* (Boston, USA, 2009), ACM. 24.5% Acceptance Rate. 10 pages.

[44] Shehan-Poole, E., <u>Chetty, M.</u>, Grinter, R., and Edwards, K. More Than Meets The Eye: Transforming The User Experience Of Home Network Management. *In DIS 2008* (Cape Town, South Africa, 2008), ACM. 32% Acceptance Rate. 10 pages.

[45] <u>Chetty, M.</u>, Tran, D., and Grinter, R. Getting To Green: Understanding Resource Consumption In The Home. *In Ubicomp 2008* (Seoul, Korea, 2008), ACM. 19% Acceptance Rate. 10 pages.

[46] <u>Chetty, M.</u>, Sung, J., and Grinter, R. E. How Smart Homes Learn: The Evolution Of The Networked Home And Household. *In Ubicomp 2007* (Innsbruck, Austria, 2007), Springer-Verlag. 19% Acceptance Rate. 10 pages.

[47] Kientz, J., Arriaga, R., <u>Chetty, M.</u>, Hayes, G., Richardson, J., Patel, S., and Abowd, G. Grow And Know: Understanding Record-keeping Needs For The Development Of Young Children. *In CHI 2007* (San Jose, CA, 2007), ACM. 25% Acceptance Rate. 10 pages.

[48] <u>Chetty, M.</u>, Tucker, B., and Blake, E. Telemedicine In The Eastern Cape Using VoIP Combined With A Store And Forward Approach. *In Southern African Telecommunications Networks and Applications Conference* (Cape Town, South Africa, 2004). 4 pages.

[49] <u>Chetty, M.</u>, Tucker, B., and Blake, E. Developing Locally Relevant Software Applications for Rural Areas: A South African Example. *In SAICSIT 2004* (Cape Town, South Africa, 4-6 October 2004). 5 pages.

[50] <u>Chetty, M.</u>, Tucker, B., and Blake, E. Using Voice Over IP To Bridge The Digital Divide - A Critical Action Research Approach. *In Southern African Telecommunications Networks and Applications Conference* (George, South Africa, 2003). 2 pages.

[51] Kritizinger, P., <u>Chetty, M.</u>, Landman, J., Marconi, M., and Ryndina, O. ChattaBox: A Case Study In Using UML And SDL For Engineering Concurrent Communicating Software Systems. *In Southern African Telecommunications Networks and Applications Conference* (George, South Africa, 2003). 6 pages.

## REFEREED JOURNAL PAPERS

[1] Kugler, M.B., Strahilevitz, L.J., Chetty, M., Mahapatra, C., And Ulloa, Y. Can Consumers Protect Themselves Against Privacy Dark Patterns? (2025) To Appear University of New Hampshire Law Review

[2] Apthorpe, N., Emami- Naeini, P., Mathur, A., <u>Chetty, M.</u>, and Feamster, N. (2022) You, Me, and IoT: How Internet-Connected Consumer Devices Affect Interpersonal Relationships. To Appear in *Transactions of Internet of Things (TIOT).*

[3]   Major, D., Huang, D., <u>Chetty, M.</u> and Feamster, N. (2021) Alexa, Who Am I Speaking To? Understanding Users' Ability To Identify Third-Party Apps on Amazon Alexa. *Transactions on Internet Technology (TOIT)*. 22 pages.

[4]   Grinter, R., Edwards, W., <u>Chetty, M.</u>, Shehan-Poole, E., Sung, J., Yang, J., Crabtree, A., Tolmie, P., Rodden, T., Greenhalgh, C., and Benford., S. The Ins And Outs Of Home Networking: The Case For Useful And Usable Domestic Networking. *ACM Trans. Computer-Human Interaction* 16, Article 8 (June 2009), 1-28, 28 pages.

[5]   <u>Chetty, M.</u>, Blake, E., and Mcphie, E. VoIP Deregulation In South Africa: Implications For Underserviced Areas. *Telecommunications Policy* 30, Issues 5-6 (2006), 22 pages.

## THESES

[1]   <u>Chetty, M</u>. Making Infrastructure Visible: A Case Study Of Home Networking. *Ph.D. Thesis: College of Computing, Georgia Institute of Technology*, USA, 2011. 187 pages.

[2]   <u>Chetty, M</u>. Developing Locally Relevant Applications for Rural South Africa: A Telemedicine Example. *Master's Thesis: Dept. of Computer Science, University of Cape Town*, South Africa, 2005. 182 pages.

## LIGHTLY REVIEWED PAPERS

[1]   Huisingh-Scheetz, M., Bryant, B., Taylor, C.,  Foster, B., Appelhans, B., <u>Chetty, M.</u>, Danilovich, M., Davis, E., Feamster, N., Finch, L., Richardson, M., Thomas, N., Wagman, K., Wan, W., Wilder, J., Hawkley, L. Design, methods and preliminary findings for the EngAGE trial: An exercise and social engagement intervention for multimorbid, homebound African American older adult-care partner dyads delivered over voice-activated technology. <u>Oral Presentation</u>. International Conference on Frailty and Sarcopenia Research. Toulouse, France. March 22-24, 2023.

[2]   Lingareddy, N., Schaffner, B., and <u>Chetty, M.</u> Can I Delete My Account?: Dark Patterns In Account Deletion On Social Media (2021) *CHI 2021 Workshop on What Can CHI Do About Dark Patterns?*.

[3]   Narayanan, A., Mathur, A., <u>Chetty, M.</u>, and Kshirsagar, M. (2020). Dark Patterns: Past, Present, and Future. Queue, 18(2), 67-92.

[4]   Kumar, P.C., Subramaniam, M., Vitak, J., Clegg, T., and <u>Chetty, M.</u> (2020). Strengthening Children's Privacy Literacy Through Contextual Integrity. Media and Communication, 8(4).

[5]   Kumar, P., Vitak, J., Clegg, T., and <u>Chetty, M.</u> (2019). The Platformization Of The Classroom: Teachers As Surveillant Consumers. *Surveillance & Society*, 17(1/2), 145-152. 8 pages.

[6]   Mathur, A., <u>Chetty, M.</u>, and Narayana, A. An Empirical Study of Affiliate Marketing Disclosures on YouTube and Pinterest. *Workshop on Technology and Consumer Protection (ConPro 2018)*, San Francisco, California. (2018). 7 pages.

[7]   <u>Chetty, M.</u>, Calandro,  E., and Feamster, N. Latency Effects on Broadband Performance in South Africa. *Internet Society Workshop on Reducing Internet Latency*. (2013). 2 pages.

[8]   <u>Chetty, M</u>. and Feamster, N. Refactoring Network Infrastructure to Improve Manageability: A Case Study of Home Networking. *ACM SIGCOMM Computer Communication Review*. Vol 42, No. 3. July 2012 (2012). 8 pages.

[9]   Kim, H., Sundaresan, S., <u>Chetty, M.</u>, Edwards, W.K., and Feamster, N. Communicating with Caps: Managing Usage Caps in Home Networks. *ACM SIGCOMM DEMO* (2011). 2 pages.

[10]  Sundaresan, S., Feamster, N. , Teixeira, R., Tang, T., Edwards, W.K., Grinter, R.E, <u>Chetty, M.</u>, and De Donato, W. Helping Users To Shop for ISPs with Nutrition Labels. *HomeNets Workshop ACM SIGCOMM* (2011). 6 pages.

[11]   <u>Chetty, M.</u>, Banks, R., Bernheim-Brush, A., Donner, J., and Grinter, R. While The Meter Is Running: Computing In A Capped World. *Interactions*, March/April (2011). 4 pages.

[12]   Wagstrom, P., Thomas, J., Martino, J., Jones, L., Von Kaenel, J., and <u>Chetty, M.</u> A Dive Into Online Community Properties. *In CSCW 2011 Interactive Papers* (Hangzhou, China, 2011), ACM. 4 pages.

[13]   <u>Chetty, M.</u> Serving Up From The Internet Melting Pot. *In Transnational Times Workshop At Ubicomp 2010* (Copenhagen, Denmark, September 2010). 4 pages.

[14]   <u>Chetty, M.</u> Remaking The Things We've Already Made: A Look At Unused Computing Equipment In The Home. *In Examining Appropriation, Re-use And Maintenance For Sustainability Workshop At CHI 2010* (Atlanta, GA, April 2010). 3 pages.

[15]   <u>Chetty, M.</u> Contemporary Domestic Infrastructure And Technology Design. *In CHI 2009 Doctoral Colloquium* (Boston, MA, 2009), ACM. 4 pages.

[16]   <u>Chetty, M.</u> Do Domestic Infrastructures Have Values? *In Ubicomp 2008 Doctoral Colloquium* (Seoul, Korea, 2008).

[17]   <u>Chetty, M.</u> and Grinter, R. HCI4D: How Do We Design For The Global South? *In User Centered Design and International Development Workshop at CHI 2007* (San Jose, CA, April 2007). 2 pages.

[18]   <u>Chetty, M.</u> and Grinter, R. HCI4D: HCI Challenges in The Global South. *In CHI 2007* Extended Abstracts (San Jose, CA, April 2007), ACM. 4 pages.

[19]   Brown, B., <u>Chetty, M.</u>, Grimes, A., and Harmon, E. Reflecting On Health: A Diet And Exercise Monitoring System For College Students. *In CHI 2006 Extended Abstracts* (Montreal, Canada, 2006), ACM. 4 pages.

[20]   <u>Chetty, M.</u> and Grinter, R. Making Connections: Designing for Home Networking. *IT@Home Workshop At CHI 2006 (*Montreal, Canada, 2006), ACM. 4 pages.

## POSTERS

[1]   Mathur, A., Schlotfeldt, B., and <u>Chetty, M.</u> A Study of Mobile Users' Data Usage Practices in South Africa, iSchool 50th Anniversary Celebration, February 27, 2015

[2]   Singh, R. and <u>Chetty, M.</u> Users Awareness of Personalization and Pollution Attacks, *University of Maryland Science of Security Lablet Symposium,* 26 October 2015.

[3]   Engel, J., Persaud, B., and <u>Chetty, M.</u> User Barriers to Software Updates. *University of Maryland Science of Security Lablet Symposium,* 26 October 2015.

[4]   Chang, V. and <u>Chetty, M.</u> Privacy and Security Concerns Around Drones. *University of Maryland Science of Security Lablet Symposium,* 26 October 2015.

[5]   Shepard, K. and <u>Chetty, M.</u> Helping Users to Detect and Control Pollution Attacks. *University of Maryland Science of Security Lablet Symposium,* 28 October 2014.

[6]   Brown, B., <u>Chetty, M.</u>, Grimes, A., and Harmon, E. Effortless Monitoring of Diet and Exercise for Students. *Poster presented at CHI-Atlanta Student Research Competition*, 2005.

## UNREFEREED PAPERS

[1]   <u>Chetty, M.</u>, Buckhalter, C., Best, M., Grinter, R., and Guzdial, M. Description Of Computer Science Higher Education In Sub-Saharan Africa: Initial Explorations. *GIT-GVU-07-14 Technical Report, College of Computing, Georgia Institute of Technology,* 2007.

[2]   <u>Chetty, M.</u> A Comparison of Unified Modeling Language (UML) and Specification and Description Language (SDL). *Technical Report-02-01-00, Dept. of Computer Science, University of Cape Town*, 2002.

## PUBLIC POLICY COMMENTS

[1] Chetty, M., Kugler, M., Schaffner, B. and Strahilevitz, L. (2022). Comment on California Consumer Privacy Act Regulations - Public Participation in the Rulemaking Process.

[2] Chanenson, J., Chetty, M., Crum, C., Feamster, N., Holiman, J., Khanna, A., MacMillan, K., Pandey, B., Peterson, A., Rothstein, Z., Schaffner, B., Strahilevitz, L., and Yasmeh, J. (2022) Comment on Dark Patterns in Social Media for European Data Protection Board.

[3] Chanenson, J., Chetty, M., Crum, C., Feamster, N., Holiman, J., Khanna, A., MacMillan, K., Pandey, B., Peterson, A., Rothstein, Z., Schaffner, B., Strahilevitz, L., and Yasmeh, J (May 2022) Comment on Dark Patterns in Social Media for European Data Protection Board. https://cpb-us-w2.wpmucdn.com/voices.uchicago.edu/dist/1/2826/files/2022/06/EDPB_Comment_Final.pdf

[4] Chetty, M., Lingareddy, N., Schaffner, B., and Strahilevitz, L. (May 2021) Comment on Dark Patterns for Federal Trade Commission Docket FTC-2021-0019. https://voices.uchicago.edu/airlab/files/2022/06/FTC-2021-0019-0111_attachment_1.pdf

[5] Chetty, M., Kshirsagar, M., Mathur A., Mayer, J., and Narayanan, A. (June 2020). Comment on Online Endorsement Guidelines To Federal Trade Commission. https://citpsite.s3.amazonaws.com/wp-content/uploads/2020/2020-06-22-CITP-Clinic-Endorsement+Guides-P204500.pdf

[6] Chetty, M., Cohney, S., Kshirsagar, M., Mathur, A., Mayer, J., Narayanan, A., Teixeira, E., and Waldman, A.E. (February 2020) Comments on Revised Proposed Regulations Implementing the California Consumer Privacy Act. https://s3.amazonaws.com/citpsite/wp-content/uploads/2020/02/27164209/CITP-Clinic-CCPA-Comments-2.pdf

[7] Chetty, M., Felten, E.W., Kshirsagar, M., Mathur, A., Mayer, J., Narayanan, A., Ongkowijaya, V., Salganik, M.J., Sanfilippo, M. and Waldman, A.E. (December 2019) COPPA Rule Review, 16 CFR part 312, Project No. P195404. https://s3.amazonaws.com/citpsite/wp-content/uploads/2019/12/13160400/CITP-Clinic-FTC-COPPA-Rule-Comments.pdf

## SELECTED MEDIA

[1] CBS News. Chicago influencer says U.S. ban on TikTok would take slash his audience. January 15, 2025.

[2] US News. Data Privacy Tips for College Students. November 4, 2024.

[3] CBS News. Teaching Kids to Be CyberSafe.. August 26, 2024

[4] NBCChicago. Glenview business turns to NBC 5 Responds for help following onslaught of fake negative reviews on Google. July 29, 2024.

[5] ABC7. Online Safety for Children. Our Chicago. July 28, 2024.

[6] NBCChicago. NBC 5 Responds finds background check websites often fail to locate criminal records. May 22, 2024.

[7] FOX35 Orlando. Florida schools latest target in escalating cyber attacks. October 11, 2023

[8] THE 74. It's Back to School for Cyber Gangs, Too. The 74. September 14, 2023.

[9] HECHINGER REPORT. Cybercriminals come for schools — and schools aren't ready. September 14, 2023.

[10] WALL STREET JOURNAL. How Netflix's Algorithms and Tech Feed Its Success. July 28, 2023

[11] EDSURGE. Student Privacy Is at More Risk Than Ever Before. Can K-12 Schools Keep It Safe?. 17 April 17 2023.

[12]  K-12DIVE. Top ed tech sites used by schools employ 'extensive' tracking tools. 23 March 2023

[13]  CNET. You can't buy your way to happiness - how to avoid the retail therapy trap. 3 May 2022.

[14]  FORBES. How To Identify And Outsmart Dark Patterns. 10 August 2021.

[15]  NYTIMES. Stopping the Manipulation Machines. 30 April 2021.

[16]  BUSINESS INSIDER. California is banning companies from using 'dark patterns,' a sneaky website design that makes things like canceling a subscription frustratingly difficult. 17 March 2021.

[17]  WIRED. Lawmakers Take Aim at Insidious Digital `Dark Patterns'. 29 January 2021.

[18]  WALL STREET JOURNAL. Does Robinhood Make It Too Easy to Trade? From Free Stocks to Confetti. 20 August 2020.

[19]  WIRED. The Subtle Tricks Shopping Sites Use to Make You Spend More. 6 August 2020.

[20]  ASSOCIATED PRESS. Sale Ending Soon? How Online Sites Trick You Into Buying. 22 January 2020.

[21]  CHICAGO TRIBUNE. Cyber Week Shoppers Are Signing Up, Shame Clicking, and Impulse Buying Like Crazy – And Dark Pattern Ploys Are To Blame. Here's Why Scientists And Lawmakers Are Looking To Fix That. 6 December 2019.

[22]  CNN. Buyer beware! These are the tricks online stores use to get you buying more stuff. 29 November 2019.

[23]  WALL STREET JOURNAL. Tricks Online Retailers Use To Get You To Spend More. 22 November 2019.

[24]  WIRED. This Chrome Extension Calls Out Sponsored YouTube Videos. 12 July 2019.

[25]  NYTIMES. How E-Commerce Sites Manipulate You Into Buying Things You May Not Want. June 24, 2019

[26]  WIRED. Thanks to AI, These Cameras Will Know What They're Seeing. April 2018

[27]  WIRED. YouTube and Pinterest Influencers Almost Never Disclose Marketing Relationships. March 2018.

[28]  NEW SCIENTIST. Millions of YouTube product reviews may flout advertising rules. March 2018.

[29]  SLATE. How to Teach Your Kids About Digital Privacy and Security. December 2017.

[30]  TOMS HARDWARE. Bandwidth Caps Can Cause Risky Decisions and Uncertainty. May 2012.

[31]  THE DATA CENTER JOURNAL. Bandwidth Limitations and the Cloud. May 2012.

[32]  CNET NEWS Georgia Tech Project Arms Consumers Against Restrictive ISPs. August 2011.

[33]  BROADBANDDSLREPORTS.COM Georgia Tech Offers Kermit Bandwidth Monitoring Tool For Those Who Find Third Party Router Firmware Daunting. May 2011.

[34]  BOINGBOING! Kermit: See and Control the Devices Using Your Home Network. May 2011.

[35]  ARS TECHNICA. Parents, Need To Throttle Timmy's Xbox While You Work From Home? May 2011.

[36]  PHYSORG.COM. Kermit Helps Households Monitor and Manage Their Internet Speed. *Physorg.com*, May 2011.

[37]  NETWORK WORK. Experimental Broadband Management App Could Keep ISPs Honest. May 2011.

[38]  SLASHDOT. App To Keep ISPs Honest About Bandwidth Caps. May 2011.

[39]  GEORGIA TECH PRESS RELEASE. Why is My Internet Slow? April 2010.

[40]   Chetty, M. Ten Thousand Villages. Ambidextrous Magazine, Suddenly Spring, *Stanford's Journal of Design*, Issue 3 2010.

## WORKSHOPS AND PANELS

[1]   Chetty, M., Nissenbaum, H., and Shvarzshnaider, Y. Symposium on Applications of Contextual Integrity at Digital Life Initiative, 28-29 September 2024, Rutgers University, New Jersey, USA.

[2]   Chetty, M., Nissenbaum, H., and Shvarzshnaider, Y. Symposium on Applications of Contextual Integrity at Digital Life Initiative, 21-22 September 2023, York University, Toronto, Canada.

[3]   Chetty, M., Nissenbaum, H., and Shvarzshnaider, Y. Symposium on Applications of Contextual Integrity at Digital Life Initiative, 22-23 September 2022, Hybrid at CornellTech, New York City, NY.

[4]   Chetty, M., Nissenbaum, H., Shvarzshnaider, Y., and Ur, B. Symposium on Applications of Contextual Integrity, 30 September-1 October 2021, Hybrid at University of Chicago, Chicago, IL.

[5]   Chetty, M., Nissenbaum, H., Shvarzshnaider, Y., and Ur, B. Symposium on Applications of Contextual Integrity at Center for Information and Technology Policy, 21 September 2020, Virtual Town Hall at University of Chicago, Chicago, IL.

[6]   Chetty, M., Nissenbaum, H., and Shvarzshnaider, Y. Symposium on Applications of Contextual Integrity at Center for Information and Technology Policy, 13-14 September 2018, Princeton University, Princeton, NJ.

[7]   Vitak, J., Kumar, P., Clegg, T., Bonsignore, B., Chetty, M., and Wisniewski, P. Designing Privacy and Security Tools for Children and Teenagers, 12 August 2018, SOUPS 2018, Baltimore, MD.

[8]   Chetty, M., Nissenbaum, H., and Shvarzshnaider, Y.  Workshop on Applications of Contextual Integrity at Center for Information and Technology Policy, 11 December 2017, Princeton University, Princeton, NJ.

[9]   Anderson, K., Chetty, M., Gupta, S., and Reidenberg, J. Dissecting the Equifax Breach. Panel, Center for Information and Technology Policy, 21 November 2017, Princeton University, Princeton, NJ.

[10]   Feamster, N., Brush, A.J., Chetty, M., Davies, B., Mahajan, R., and Mortier, R. Home Networking Panel, IEEE Computer Communications Workshop 2011, Hyannis, Cape Cod, MA.

[11]   Chetty, M. and Mortier, R. Measurements Up and Down the Stack, SIGCOMM 2012 (Helsinki, Finland). 3 pages.

[12]   Thomas, J., Dearden, A., Best, M., Dray, S., Light, A., Chetty, M., Kam, M., Maunder, A., and Sambasivan, N. HCI for Community and International Development. *In CHI 2008* (Florence, Italy, 2008). 4 pages.

[13]   Thomas, J., Dearden, A., Best, M., Winscheirs, S. H., Chetty, M., Kam, M., Maunder, A., and Ayklin, N. Building an International Community: Designing Interactive Systems for Communities in the Developing World. *In DIS 2008* (Cape Town, South Africa, 2008).

## INVITED TALKS

2024       Imagine All The People On A Trustworthy Internet. *Computer Science Seminar at Stellenbosch University*. 23 August 2024.

2024       Community Guidelines Makes this the Best Party on the Internet": An In-Depth Study of Online Platforms' Content Moderation Policies. *School of Information Technology at University of Cape Town Seminar*. 15 August 2024.

2024       Data and Democracy: Content Moderation. *Summer Lab at University of Chicago*. 17 July 2024.

| | |
|---|---|
| 2024 | I Always Feel Like Somebody's Watching Me: Privacy and Security Issues In K-12 and Beyond. *MS in Computational Analysis and Public Policy Seminar at Harris School of Public Policy at University of Chicago.* 18 April 2024. |
| 2023 | Human Computer Interaction. *University of Chicago Lab Schools UHigh Computer Science Club.* 8 December 2023. |
| 2023 | I Always Feel Like Somebody's Watching Me: Privacy and Security Issues In K-12 and Beyond. *Cylab Seminar at Carnegie Mellon University.* 13 November 2023. |
| 2023 | EdTech and Data Governance in K12 schools. *Privacy and Data Governance: Implications for Statistical and Econometric Research conference* at *University of Chicago.* 20 October 2023. |
| 2023 | Every Little Thing's Gonna Be Alright On The Internet: Tales of Trust, Privacy, and Inclusivity. *Department of Computer Science at University of Cape Town, South Africa.* 24 August 2023. |
| 2023 | Computer Science Careers Panel. *Kovler Career Conference at University of Chicago.* 12 July 2023. |
| 2023 | Data and Democracy: Content Moderation. *Summer Lab at University of Chicago.* 5 July 2023. |
| 2023 | Keeping Yourself Safe Online: A Guide for Students & Parents. *College Readiness and Access at University of Chicago*, 23 February 2023. |
| 2022 | Only 3 Left At This Price: Investigating Dark Patterns And Consumer Protections. *Harper Lecture Series at University of Chicago,* 7 December 2022. |
| 2022 | Data Ownership and Privacy Panel. Data. *AI and Ethics Conferences at University of Chicago.* 7 October 2022. |
| 2022 | Where and How Is Data Science Education Happening Panel. *National Academy of Sciences Workshop on Foundations of Data Science For Students in K-12.* 13 September 2022. |
| 2022 | Imagine All The People On A Trustworthy Internet. *Department of Computer Science at University of Cape Town, South Africa.* 25 August 2022 |
| 2022 | Science Careers Panel. *Kovler Career Conference at University of Chicago.* 15 July 2022. |
| 2022 | Data and Democracy: Content Moderation. *Summer Lab at University of Chicago.* 22 June 2022. |
| 2022 | Investigating Dark Patterns And Consumer Protections. *Helsinki-Aalto Institute for Cybersecurity (HAIC) at Aalto University, Finland.* 28 April 2022. |
| 2021 | Healthcare Technologies For Older Adults. *Internet Frontiers and Opportunities Workshop at Data Science Institute at University of Chicago.* 15 November 2021. |
| 2021 | First Year As Faculty Panel. *Rising Stars in Data Science Panel at Data Science Institute at University of Chicago,* 11 November 2021 |
| 2021 | Imagine All The People On A Trustworthy Internet. *Frederica Darema Lecture at Illinois Institute of Technology.* 3 November 2021 |
| 2021 | Imagine All The People On A Trustworthy Internet. *Human-Computer Interaction Seminar at Stanford University.* 8 October 2021 |
| 2021 | Imagine All The People On A Trustworthy Internet. *Design, Use, Build Seminar at University of Washington.* 6 October 2021 |
| 2021 | Imagine All The People On A Trustworthy Internet. *Human Computer Interaction Institute at Carnegie Mellon University.* 24 September 2021 |
| 2021 | Interdisciplinary Data Science Career panel. *CDAC Summer Lab at University of Chicago.* 18 August 2021. |
| 2021 | Is This An Ad: Automatically Disclosing Online Endorsements with AdIntuition. *Office of Technology Research and Investigation Seminar Series at the Federal Trade Commission held virtually.* 4 August 2021. |
| 2021 | Only 3 Left At This Price: A Tale Of Misleading Online Content and Consumer Protections. *17th Annual Centre for Competition Policy Conference on Rethinking Consumer Policy: Lessons learned and options for reform held virtually at University of East Anglia, United Kingdom.* 24 June 2021. |

2021        Imagine All The People On A Trustworthy Internet. *College Readiness Workshop on Applications of Artificial Intelligence held by Office of Special Programs at University of Chicago.* 14 April 2021.

2021        Keeping Kids Safe Online Workshop. *Murray Language Academy Elementary School in Chicago.* 7 April 2021.

2021        Imagine All The People On A Trustworthy Internet. *GVU Center at College of Interactive Computing at Georgia Institute of Technology.* 1 April 2021.

2021        Making The Internet More Trustworthy And Inclusive. *Lightning Talks at The Women in Data Science Conference (Chicago).* 12 March 2021.

2021        Interdisciplinary Data Science panel. *CDAC Rising Stars in Data Science at University of Chicago.* 11 January 2021.

2020        Kids' Privacy and Security During Online Learning. *CHI Hack Night.* 8 December 2020.

2020        2020 Virtual Career Conference for High School Students. *Office of Special Programs at University of Chicago.* 6 November 2020.

2020        Tackling Security At The Margins: Case Studies From An Internet Transparency Lens. *MIT CSAIL Security Seminar Series 2020.* 29 October 2020.

2020        Academic Information Panel at Ada Lovelace Week. *Department of Computer Science at University of Chicago.* 16 October 2020.

2020        Connecting Contexts: Keeping Kids Safe Online? *Third Grade Parent Connect Talk at University of Chicago Laboratory Schools.* 15 October 2020.

2020        I Can See Clearly Now: Empowering People Through Internet Transparency. *Summer Lab at Center for Data and Computing at University of Chicago.* 15 July 2020.

2020        *Women in STEM's ATHENA Virtual Lecture Day.* 24 May 2020.

2020        Keeping Kids Safe Online Workshop. *Murray Language Academy Elementary School in Chicago.* 1 April 2020.

2020        Addictive Technology. *Booth Big Question at University of Chicago.* 19 February 2020.

2019        Only 3 Left At This Price: A Tale Of Misleading Online Content and Consumer Protections. *MS-Capp Lunchtime Seminar at Harris School of Public Policy at University of Chicago.* 22 October 2019.

2019        Is This An Ad? Revealing Endorsements on YouTube and Pinterest. *Summer Institute on Computational Social Sciences at University of Cape Town.* 20 June 2019.

2018        Introduction to Human-Computer Interaction. *Summer Institute on Computational Social Sciences at University of Cape Town.* 19 June 2018.

2018        Introduction to Computer Ethics. *Summer Institute on Computational Social Sciences at University of Cape Town.* 19 June 2018.

2018        Parting the Cloud: Empowering End-Users Through Internet Transparency. *User Experience Professional Association at Princeton Public Library,* 21 May, 2018.

2018        Parting the Cloud: Empowering End-Users Through Internet Transparency. *Department of Computer Science at Princeton University,* 20 February, 2018.

2017        Spiders in the Sky: Investigating User Perceptions of The Privacy and Security Implications of Drones, *Center for Information Technology Policy at Princeton University,* 14 February, 2017.

2016        They Keep Coming Back Like Zombies: Improving Software Updating Interfaces, *Department of Computer Science at University of Cape Town,* 28 July, 2016.

2016        Like Zombies They Keep Coming Back: Improving The User Experience of Software, *Laboratory for Telecommunication Sciences Maryland,* February 18, 2016.

2016        Usable, Livable, and Inclusive Cybersecurity, *MC2 Symposium at University of Maryland, College Park,* December 7, 2015.

2015        Like Zombies They Keep Coming Back: Improving The User Experience of Software, *Center for Information Technology Policy at Princeton University,* November 24, 2015.

| | |
|---|---|
| 2015 | Like Zombies They Keep Coming Back: Improving The User Experience of Software, *Cornell Tech,* November 23, 2015. |
| 2015 | Like Zombies They Keep Coming Back: Improving The User Experience of Software, *Department of Computer Science at Columbia University,* November 23, 2015. |
| 2015 | A Mixed-Methods Study of User's Mobile Data Usage Practices in South Africa, *Google Virtual Conference at Google Mountain view,* October 16, 2015. |
| 2015 | A Mixed-Methods Study of User's Mobile Data Usage Practices in South Africa, *Department of Computer Science, University of Cape Town,* July 23, 2015. |
| 2015 | uCap: A Data Cap Management Tool for the Home, *Open Technology Initiative at New America Foundation,* January 30, 2015. |
| 2014 | While the Meter Is Running: Helping Consumers Manage Internet Data, *Center for Information Technology Policy at Princeton University,* November 11, 2014. |
| 2014 | Human Behaviors and Cyber Vulnerabilities, *Science of Security Lablet Meeting, University of Maryland*, October 28, 2014. |
| 2014 | uCap: A Data Cap Management Tool for the Home, *Department of Computer Science, University of Cape Town*, July 26, 2014. |
| 2014 | Measuring Broadband Performance in South Africa, *Center for Educational Technology, University of Cape Town,* January 15, 2014. |
| 2014 | uCap: A Data Cap Management Tool for the Home, *31st Annual HCIL Symposium at University of Maryland, College Park,* May 29, 2014. |
| 2013 | HCI and Networking: Taming the Internet One Bit At A Time, *HCIL Brown Bag, iSchool, University of Maryland, College Park,* October 10, 2013. |
| 2013 | Measuring Broadband Quality of Service, *ResearchICTAfrica Workshop, Winchester Mansions Hotel, Cape Town, South Africa,* May 7, 2013. |
| 2012 | When Protocols Meet People: Interface Design for Home Networks, *School of Computer Science, College of Computing, Georgia Institute of Technology,* May 8, 2012. |
| 2012 | When Protocols Meet People: Interface Design for Home Networks, *iSchool, University of Washington*, April 24, 2012. |
| 2012 | When Protocols Meet People: Interface Design for Home Networks, *Department of Computer Science, University of Wisconsin-Madison,* April 16, 2012. |
| 2012 | When Protocols Meet People: Interface Design for Home Networks, *Google Research, Mountain View CA*, April 6, 2012. |
| 2012 | When Protocols Meet People: Interface Design for Home Networks, *Department of Computer Science, New York University*, March 30, 2012. |
| 2012 | When Protocols Meet People: Interface Design for Home Networks, *Department of Computer Science, Polytechnic Institute of New York University*, March 29, 2012. |
| 2012 | When Protocols Meet People: Interface Design for Home Networks, *Department of Computer Science, Northwestern University*, March 19, 2012. |
| 2012 | When Protocols Meet People: Interface Design for Home Networks, *iSchool, University of Maryland, College Park*, March 6, 2012. |
| 2012 | When Protocols Meet People: Interface Design for Home Networks, *Department of Computer Science, Brown University*, February 9, 2012. |
| 2011 | Making Networked Infrastructure Manageable: A Case Study of Home Networking. *Max Planck Institute for Software Systems*, Kaiserslautern, Germany, November 24, 2011. |
| 2011 | What Are Sources of Home Network Complexity And How Can We Help Home Users To Deal With Them? *IEEE Computer Communications Workshop,* Hyannis, MA, October 11, 2011. |
| 2011 | Why Is My Internet Slow? Making Network Speeds Visible. *HCI lunch at Google ,*Mountain View, CA, August 1, 2011. |

2011        Why Is My Internet Slow? Making Network Speeds Visible. *Technicolor*, Palo Alto, CA, July 29, 2011.

2011        Why Is My Internet Slow? Making Network Speeds Visible. *Networking group in Computer Science at Stanford*, Palo Alto, CA, July 28, 2011.

2010        Making Infrastructure Visible in the Home: A Case Study of Home Networking. *Interaction and Experience group at Intel Labs*, Portland, November 5, 2010.

2010        Why Is My Internet Slow? Making Network Speeds Visible. *Department of Computer Science, University of Cape Town*, South Africa, October 7, 2010.

2010        The Ins and Outs of Home Networking: The Case for Useful and Usable Domestic Networking. *TOCHI journal paper presented at CHI 2010*, April 14, 2010.

2010        Who's Hogging The Bandwidth?: The Consequences of Revealing the Invisible in the Home. *GVU Brown Bag, Georgia Institute of Technology,* April 1, 2010.

2009        It's Not Easy Being Green: Understanding Home Computer Power Management. *GVU Brown Bag, Georgia Institute of Technology,* March 12, 2009.

2008        Getting to Green: Understanding Resource Consumption in the Home. *GVU Brown Bag, Georgia Institute of Technology,* September 11, 2008.

2007        How Smart Homes Learn: The Evolution of the Networked Home and Household. *GVU Brown Bag, Georgia Institute of Technology,* September 6, 2007.

2007        Threads for Development: Computer Education Revolutions for Sub-Saharan Africa. *GVU Brown Bag, Georgia Institute of Technology* ,March 8, 2007.


## GRANTS

2025        Content Moderation and AI
            Sponsor: Google
            Investigator(s): M. Chetty, N. Feamster, and C. Tan
            Amount: $105,500
            Awarded: January 2025-January 2026


2025        Teens and Digital Safety AI tools
            Sponsor: Google
            Investigator(s): M. Chetty, T. Clegg, S. Erete, and J, Vitak
            Amount: $105,500
            Awarded: January 2025-January 2026


2024        AI + Science Seed Grant
            Sponsor: Data Science Institute at University of Chicago
            Investigator(s): ): M. Chetty, M. Dearing.
            Amount: $54,954
            Awarded: March 2024-March 2025


2023        BIG IDEAS Generator Seed Grant
            Sponsor: University of Chicago
            Investigator(s): M Chetty and S Collis
            Amount: $75,000
            Awarded: April 2023-April 2024

2023            Data and Democracy Seed Grant
                Sponsor: Data Science Institute at University of Chicago
                Investigator(s): M. Chetty, N. Feamster, G. Lakier, and  C. Tan.
                Amount: $50,000
                Awarded: September 2023-September 2024

2022            Data and Democracy Seed Grant
                Sponsor: Data Science Institute at University of Chicago
                Investigator(s): M. Chetty, N. Feamster, G. Lakier, and  C. Tan.
                Amount: $50,000
                Awarded: December 2021-December 2022 (*extended to September 2023)

2021-2026       P50 Chicago Chronic Condition Equity Network (C3EN)
                R01: Voice-Activated Technology to Improve Mobility & Reduce Health Disparities:
                EngAGEing African American Older Adult-Care Partner Dyads
                Investigator(s): M. Chetty, N. Feamster, L. Hawkley, and M. Huisingh-Scheetz
                Amount: $4,100,000
                Awarded: September 2021-June 2026

2021-2026       CAREER: Investigations of Educational Technology to Safeguard Children's Privacy
                Sponsor: National Science Foundation
                Investigator(s): M. Chetty
                Amount:  $550,000
                Awarded: July 2021-June 2026

2020-2023       Connecting Contexts: Building Foundational Digital Privacy and Security Skills for Elementary
                School Children, Teachers, and Parents
                Sponsor: National Science Foundation
                Investigator(s): J. Vitak, T. Clegg, and M. Chetty
                Amount: $501,658
                Awarded: Feb 2020-Feb 2023

2018-2019       Understanding How Mobile Users' Understand and Manage Privacy On Social Media in South
                Africa
                Sponsor: Facebook Securing the Internet Research Award
                Investigators: M. Chetty and S. Wyche
                Amount: $67,000

2018-2019       Keeping Kids Safe: Equipping Elementary School Kids with Online Safety Skills
                Sponsor: Google Faculty Research Award
                Investigators: M. Chetty, J. Vitak, and T. Clegg
                Amount: $50,000
                Awarded: March 2018-March 2019

2014-2018       EPICA: Empowering People To Overcome Information Control and Attacks
                Sponsor: National Science Foundation
                Investigator(s): W. Lee, M. Bailey, M. Chetty, N. Feamster, and H. Klein
                Amount: $275,000
                Awarded: June 2014-June 2018

| 2016-2017 | Keeping Kids Safe: Understanding Kids' Mental Models of Online Safety |
| | Sponsor: Google Faculty Research Award |
| | Investigators: <u>M. Chetty</u> and T. Clegg |
| | Amount: $46,100 |
| | Awarded: April 2016-April 2017 |

2016-2017      Keeping Kids Safe: Understanding Kids' Mental Models of Online Safety
Sponsor: Google Faculty Research Award
Investigators: <u>M. Chetty</u> and T. Clegg
Amount: $46,100
Awarded: April 2016-April 2017

2014-2017      Establishing a Science of Security Lablet at University of Maryland
Sponsor: National Security Agency
Investigator(s): <u>M. Chetty</u>, T. Dumitras, V.S. Subrahmanian, and A. Prakash
Amount: $214,392
Awarded: January 2014-February 2017

2014-2015      Connecting Africa: Understanding usage patterns of mobile users on metered connections
Sponsor: Google Faculty Research Award
Investigator(s): M. Chetty
Amount: $40,000
Awarded: March 2014-March 2015

## SERVICE AND OTHER ACTIVITIES

*External Service and Panels*

| 2024-2025 | Papers Co-Chair, *CHI 2025* |
| 2024 | Program Committee, *IEEE Privacy and Security 2024* |
| 2023 | Program Committee, *IEEE Privacy and Security 2023* |
| 2023 | Program Committee, *ConPro Workshop 2023* |
| 2022 | Program Committee, *IEEE Privacy and Security 2022* |
| 2022 | Privacy and Security Subcommittee Co-Chair, *CHI 2023* |
| 2022 | Program Committee, *ConPro Workshop 2022* |
| 2021 | Privacy and Security Subcommittee Co-Chair, *CHI 2022* |
| 2021 | Panelist for Secure and Trustworthy Computing Program at National Science Foundation (virtual panel) |
| 2021 | Program Committee, *ConPro Workshop 2021* |
| 2021 | Program Committee, *CSCW 2021* |
| 2020-2021 | Program Committee, *USENIX Security* |
| 2020 | Privacy and Security Program Committee, *CHI 2021* |
| 2019-2020 | Program Committee, *CSCW 2020* |
| 2019 | Privacy and Security Program Committee, *CHI 2020* |
| 2018 | Program Committee, *NDSS 2019, Workshop on Usable Security (USEC) 2019* |
| 2018-2019 | Program Committee, *USENIX Security* |
| 2018 | Program Committee, *CSCW 2018 Workshop on Privacy in Context: Critically Engaging with Theory to Guide Privacy Research and Design* |
| 2018 | Program Committee, *CHI 2018 Workshop on Individual Differences in Privacy* |
| 2018 | Program Committee, *COMPASS 2018* |
| 2018 | Program Committee, *CSCW 2018* |
| 2017-2018 | Program Committee for the European Workshop on Usable Security (*EuroUSEC 2018*) |
| 2017-2018 | Program Committee for the Workshop on Usable Security (*USEC 2018*) collocated with *NDSS* |
| 2017-2018 | Program Committee, *SOUPS 2018* |
| 2017 | Privacy, Security and Visualization Program Committee, *CHI 2018* |

| 2017 | Ph.D. Program Committee, *WWW 2017* |
| 2017-2018 | Associate Editor/Program Committee, *IMWUT Journal (Formerly Ubicomp conference)* |
| 2016 | Panelist for Secure and Trustworthy Computing Program at National Science Foundation (virtual panel) |
| 2016 | Privacy, Security and Visualization Program Committee, *CHI 2017* |
| 2015 | Specific Application Areas Program Committee, *CHI 2016* |
| 2015 | Program Committee, *HotSoS 2015* |
| 2015 | Program Committee, *ICTD 2015* |
| 2015 | Program Committee, *Ubicomp 2015* |
| 2014 | Papers Co-Chair, *DEV 2014* |
| 2014 | Program Committee, *Ubicomp 2014* |
| 2014 | Panelist, *Secure and Trustworthy Computing Program at National Science Foundation* |
| 2013 | Program Committee, *Intelligent User Interfaces for Developing Regions at Intelligent User Interfaces 2013* |
| 2013 | Program Committee, *Smart Data Pricing Workshop at Infocomm 2013* |
| 2012-2013 | Program Committee, *ICTD 2013* |
| 2011-2012 | Specific Applications Area Program Committee, *CHI 2012* |
| 2011-2012 | Program Committee, *ICTD 2012* |
| 2011-2012 | Co-Chair W-MUST Workshop, *SIGCOMM 2012* |
| 2011-2012 | Posters Co-Chair, *Ubicomp 2012* |
| 2011 | Ph.D. Forum Subcommittee, *Grace Hopper Conference 2011* |
| 2010 | Publications Chair, *Ubicomp 2010* |
| 2010 | Student Volunteer, *Ubicomp 2010* |
| 2009 | Works In Progress Program Committee, *CHI 2009* |
| 2008 | HCI for Community and International Development Workshop, *CHI 2008* |
| 2008 | Building an International Community: Designing Interactive Systems for Communities in the Developing World, *DIS 2008* |
| 2008 | Student Volunteer On-Site Co-Chair, *Ubicomp 2008* |
| 2004 | Assistant to sub-editor for SAIEE Transactions Journal, *Special Issue on Software Engineering and Formal Methods* |

*Reviewing*

COMPASS (2018)

CHI (2006, 2008-2023)

Creativity and Cognition

CSCW (2004, 2006, 2008, 2010-2023)

DEV (2014, 2015)

DIS (2010-2011)

Grace Hopper (2010-2012)

Graphics Interface (2018)

ICTD (2011-2015)

IEEE Pervasive

IEEE/ACM Transactions of Networking

Information Visualization (2009)

Information Technologies and International Development (ITID)

Interacting with Computers Journal

20

Transactions of Internet Technology Journal
Ubicomp/IMWUT Journal (2008-2018)
UIST (2008, 2011)

*Computer Science Department, University of Chicago*
| | |
|---|---|
| *2024-2025* | Head of External Relations Committee |
| *2023-2024* | Diversity, Equity, and Inclusion Committee |
| *2022-2023* | Chair Search Committee |
| *2022-2023* | Data Science Search Committee |
| *2021-2022* | Graduate Committee |
| *2021-2022* | External Relations Committee |
| *2019-2022* | PhD Admissions Committee |

*Computer Science Department, Princeton University*
| | |
|---|---|
| *2017-2019* | RISE Event Co-Organizer |
| *2017* | Distinguished Lecture in HCI Fall Speaker Series Coordinator |
| *2016-2017* | HCI Faculty Search Committee |

*iSchool, University of Maryland, College Park*
| | |
|---|---|
| 2014 | Retreat Committee on High Impact Research, Institute for Advanced Computing Studies |
| 2013-2016 | Master's in Human Computer Interaction Committee |
| 2013 | Master's in Information Management Committee |

*College of Computing, Georgia Institute of Technology*
| | |
|---|---|
| 2012 | Judge for Postgraduate Research Spring Symposium |
| 2012 | Judge for Yahoo! HackU at College of Computing |
| 2010 | Judge for Undergraduate Research Spring Symposium |
| 2007-2008 | School of Interactive Computing Representative for Graduate Student Council |
| | *Duties:* Liaison between School chair, faculty, and graduate students. Attended faculty meetings and had regular meetings with the school chair. |
| 2007-2008 | Co-Leader of Graduate Women@cc Organization |
| | *Duties:* Organized social and mentoring events for graduate women. |
| 2007-2008 | Co-Coordinator Human-Computer Interaction graduate seminar |
| 2006-2008 | Mentor in Women@cc Big-Little Sisters program |
| 2006-2007 | President of Graduate Student Council |
| | *Duties:* Supervised council activities, held regular meetings open to all graduate students, and liaised with school administration on behalf of graduate student matters. |
| 2006-2007 | Head of Graduate Student Council Travel Funds Committee |
| | *Duties:* Created policy for travel funds and application procedures. Oversaw first round of applications for travel grants and selected winners. |
| 2006-2007 | Co-coordinator of GVU Coffee and Cookie Break |

*Computer Science Department, University of Cape Town*
| | |
|---|---|
| 2004 | Postgraduate representative for Computer Science |

| 2004 | Science Faculty postgraduate Students Association Member |
|------|----------------------------------------------------------|
| 2004 | Treasurer ACM student chapter for University of Cape Town |
| 2004 | Mathematics tutor for senior high school students in Khayalitsha township with Ikamva Lesizandleni Zethu organization |
| 2003 | Postgraduate informal talks coordinator |

## STUDENT SUPERVISION

*University of Chicago*

**PhD Student Advisor**

| Fall 2023-Present | Lan Gao |
|-------------------|---------|
| Fall 2021-Present | Jake Chanenson |
| Fall 2021-Present | Kelly Wagman |
| Spring 2020-Present | Brennan Schaffner |
| Fall 2019-Spring 2020 | Michelle Aninye, *Co-Advisor with Blasé Ur* |

**PhD Student Thesis Committee**

| 2024 | Zhiru Zu, *Advisor: Raul Castro Fernandez* |
|------|---------------------------------------------|
| 2022 | Jenna Cryan, *Advisors: Ben Zhao and Heather Zheng* |
| 2020 | Jean Salac, *Advisor: Diana Franklin* |

**Master's Thesis Committee**

| 2024 | Van Tran, *Advisor: Nick Feamster* |
|------|-------------------------------------|
| 2024 | Harrison Dong, *Advisor: Ken Nagaki* |
| 2024 | Elleen Pan, *Advisor: Blasé Ur* |
| 2024 | Emma Peterson, *Advisor: Blasé Ur* |
| 2024 | Lauren Wright, *Advisor: Sarah Sebo* |
| 2023 | Zhiru Zu, *Advisor: Raul Castro Fernandez* |
| 2023 | Synthia Wang, *Advisor: Nick Feamster* |
| 2019 | Jean Salac, *Advisor: Diana Franklin* |

**Master's Students Thesis Advisor**

| Fall 2020-Spring 2021 | Regina Catipon, *Computational Social Science Master's Thesis* |
|------------------------|----------------------------------------------------------------|

**Master's Students Research Assistant**

| Fall 2024-Winter 2025 | Rachel Lee, *Master's* |
|------------------------|------------------------|
| Fall 2023-Present | Chirag Mahapatra, *Master's in Computer Science and MBA at Booth* |
| Fall 2023-Present | Katherine Dumais, *Master's in Computational Analysis and Public Policy* |
| Fall 2020-Fall 2021 | Solomon Dworkin, *Master's in Computer Science* |
| Fall 2020-Spring 2021 | Shai Slotky, *Master's in Computational Analysis and Public Policy* |

### Undergraduate Students Thesis Advisor

| | |
|---|---|
| Fall 2024-Spring 2025 | Kanchan Naik, *Undergraduate Computer Science Thes* |
| Fall 2020-Spring 2022 | Kevin Song, *Computational Social Science Thesis* |
| Fall 2020-Spring 2021 | Neha Lingareddy, *Undergraduate Computer Science Thesis* |
| Fall 2019-Spring 2022 | Shriya Bansal, *Undergraduate Computer Science Thesis, \*Honorable Mention for Computing Research Association (CRA) Undergraduate Research Award* |

### Undergraduate Students Research Assistant/Independent Work

| | |
|---|---|
| Winter 2025-Present | Thomas Cheng, *Independent Work* |
| Summer 2024 | Quinn Thompson, *Research Assistant* |
| Fall 2024-Present | Luis Heysen, *Research Assistant* |
| Fall 2024-Present | John Rugemalila, *Research Assistant* |
| Fall 2024-Present | Bonnie Ko, *Research Assistant* |
| Spring 2024-Present | Madison Vanderbilt, *Research Assistant* |
| Fall 2024-Present | Mandy Jiang, *Research Assistant* |
| Fall 2024-Present | Oscar Chen, *Independent Work* |
| Fall 2023-Fall 2024 | Jerry Liu, *Independent Work* |
| Fall 2023-Spring 2024 | Sam Xie, *Research Assistant* |
| Fall 2023- Spring 2024 | Catherine Lu, *Research Assistant* |
| Fall 2023-Present | Kanchan Naik, *Independent Work* |
| Summer 2023- Spring 2024 | Natasha Messier, *Independent Work* |
| Spring 2023- Spring 2024 | Jacqueline Mei, *Independent Work* |
| Spring 2023-Fall 2024 | Abigail Barnes, *Reseearch Assistant* |
| Winter 2023-Spring 2023 | Riya Sahni, *Independent Work* |
| Winter 2023- Spring 2024 | Jay Shen, *Independent Work* |
| Winter 2023- Spring 2024 | Leo Sun, *Independent Work/Research Assistant* |
| Winter 2023-Spring 2023 | Ishaan Singh, *Independent Work* |
| Fall 2022- Spring 2024 | Michael Cheng, *Independent Work* |
| Fall 2022-Spring 2023 | Andre Dang, *Independent Work* |
| Fall 2022 | Evan Chorleton, *Independent Work* |
| Summer 2022 | Grace Wang, *Independent Work* |
| Spring 2022 | Liv Campili, *Independent Work* |
| Spring 2022-Fall 2022 | Logen (Jiatong) Li, *Independent Work* |
| Spring 2022-Fall 2022 | Zoe Torok, *Independent Work* |
| Fall 2021-Winter 2022 | Vallary Muhalia, *Independent Work* |
| Fall 2021-Winter 2022 | Elaine Wan, *Independent Work* |
| Summer 2021-Spring 2022 | Amy Morill, *Research Assistant* |
| Summer 2021 | Chimaobi Amanchukwu, *Center for Data And Computing High School Intern* |
| Spring 2021 | Tara Aggarwal, *Independent Work* |
| Spring 2021 | Walker Cook, *Independent Work* |
| Fall 2020-Spring 2022 | Kevin Song, *Computational Social Science* |

| | |
|---|---|
| Summer 2020-Spring 2021 | Maia Boyd, *Co-Advisor with Blasé Ur* |
| Summer 2020-Spring 2021 | Archie Brohn, *Reseearch Assistant* |
| Summer 2020-Fall 2020 | Fiona O'Connell, *Reseearch Assistant* |
| Winter 2020-Winter 2023 | Jason Chee, *Reseearch Assistant* |
| Winter 2020-Fall 2021 | Oishee Chakrabarti, *Independent Work* |
| Winter 2020-Winter 2021 | Lucy Li, *Research Assistant* |
| Winter 2020-Spring 2020 | Ethan Walderman, *Co-Advisor with Blasé Ur* |
| Winter 2020 | Riley Osborn, *Independent Work* |

**High School Research Assistant**

| | |
|---|---|
| 2023 | Ava Cohen |
| 2022-2024 | Yaretzi Ulloa |
| 2021-2023 | Navaneenth Rajan |

*Princeton University*

**PhD Student Advisor**

| | |
|---|---|
| Fall 2017-Fall 2020 | Arunesh Mathur, *Graduated. \*SIGCHI Outstanding Dissertation Award. First job: Competitions Market Authority in the United Kingdom* |

**PhD Student Thesis Committee (Non-Reader)**

| | |
|---|---|
| Spring 2018 | Arpit Gupta, *Advisor: Nick Feamster* |
| Fall 2018-Spring 2019 | Nora Willett, *Advisor: Adam Finkelstein* |
| Fall 2017-Spring 2018 | Zeyu Jin, *Advisor: Adam Finkelstein* |
| Fall 2016-Summer 2017 | Reid Oda, *Advisor: Rebecca Fiebrink* |
| Fall 2016-Summer 2017 | KatieAnna Wolf, *Advisor: Rebecca Fiebrink* |

**PhD Student Research Assistants**

| | |
|---|---|
| Fall 2017-Summer 2018 | Laura Roberts, *Computer Science Ph.D.* |
| Summer 2017-Spring 2018 | Annie Edmondson, *Computer Science Ph.D.* |

**Master's Student Research Assistants**

| | |
|---|---|
| Summer 2017 | Mark Martinez, *Master's in Computer Science* |

**Undergraduate Student Computer Science Senior Thesis Advisor**

| | |
|---|---|
| Fall 2018-Spring 2019 | Jake Reichel |
| Fall 2018-Spring 2019 | Michael Swart |
| Fall 2018-Spring 2019 | Andre Xiong |
| Fall 2017-Spring 2018 | Ben Cohen |
| Fall 2017-Spring 2018 | Waraqul Islam |
| Fall 2017-Spring 2018 | Jonathan Yang |

**Undergraduate Student Computer Science Senior Thesis Second Reader**

| | |
|---|---|
| Spring 2019 | Jerry Wei, *Advisor: Jonathan Mayer* |

| | |
|---|---|
| Spring 2017 | Katie Hanss, *Advisor: Thomas Funkhouser* |
| Spring 2017 | Nicole Marvin, *Advisor: Thomas Funkhouser* |
| Spring 2017 | Serena Zheng, *Advisor: Nick Feamster* |
| Fall 2017-Spring 2018 | Leila Clark, *Advisor: Jeremie Lumbroso* |
| Fall 2017-Spring 2018 | Nico Bayless*, Advisor: Barbara Engelhardt* |
| Fall 2017-Spring 2018 | Melana Hammer, *Advisor: Margaret Martonosi* |
| Fall 2017-Spring 2018 | Jonathan Zong *Advisor: Nate Matias* |

**Undergraduate Independent Work**

| | |
|---|---|
| Summer 2020-Fall 2021 | Kevin Feng |
| Fall 2018-Spring 2019 | Theodor Marcu |
| Fall 2018 | Olivia Johnson |
| Summer 2018 | Daniel Braga |
| Spring 2018 | Madeleine Cheyette |
| Spring 2018 | Mihika Kapoor |
| Summer 2017 | Robert Liu |

*University of Maryland, College Park*

**PhD Student Advisor**

| | |
|---|---|
| Fall 2014-Spring 2017 | Arunesh Mathur, *Ph.D. in Information Studies* |

**PhD Student Research Assistants**

| | |
|---|---|
| Fall 2016-Spring 2021 | Priya Kumar, *Ph.D. in Information Studies* |

**Master's Thesis Advisor**

| | |
|---|---|
| Fall 2014-Spring 2016 | Arunesh Mathur, *Master's of Human Computer Interaction* |

**Master's Thesis Committee**

| | |
|---|---|
| 2020 | Lisa Rogers, *Master's of Human Computer Interaction, Advisor: Michelle Mazurek* |
| Spring 2015 | Jestin Ledlum, *Master's of Information Management, Advisor: Beth St. Jean* |
| Spring 2014 | Myeong Lee, *Master's of Information Management, Advisor: Brian Butler* |
| Spring 2014 | Maia Naftali, *Master's of Human Computer Interaction, Advisor: Leah Findlater* |

**Master's Students Research Assistants**

| | |
|---|---|
| Summer 2017-Summer 2018 | Lisa Rogers, *Master's of Human Computer Interaction* |
| Spring 2017 | Shalmali Naik, *Master's of Human Computer Interaction* |
| Fall 2016-Spring 2018 | Julie Romanosky*, Master's of Human Computer Interaction* |
| Spring 2016 & Spring 2017 | Utkarsha Devkar, *Master's of Information Management* |
| Spring 2016-Spring 2017 | Pramod Chundury, *Master's of Human Computer Interaction* |
| Spring 2016 | Boney Yeldho, *Master's of Human Computer Interaction* |
| Fall 2015-Spring 2016 | Rohan Bondili Singh, *Master's of Human Computer Interaction* |
| Fall 2015 | Brahm Persaud, *Master's of Human Computer Interaction* |
| Summer 2015-Spring 2017 | Victoria Chang, *Master's of Human Computer Interaction* |

| | |
|---|---|
| Fall 2014-Spring 2016 | Josefine Engel, *Master's of Information Management* |
| Fall 2014-Spring 2015 | Kate Shepherd, *Master's of Information Management* |
| Spring 2014-Spring 2015 | Sonam Sobti, *Master's of Information Management* |

### Undergraduate Research Assistants/Independent Work

| | |
|---|---|
| Spring 2016 | Julie Romanosky, *Undergraduate Mechanical Engineering* |
| Spring 2015 | David Zhu, *Undergraduate Computer Science Major* |
| Spring 2014-Fall 2014 | Brent Schlotfeldt, *Undergraduate Computer Science Major* |
| Spring 2014 | Javier Garcia, *Undergraduate Computer Science Major* |
| Fall 2013 | Javier Garcia, Kevin Judd, Corey Lowman, Robert Moore, *Undergraduate Computer Science Majors, Independent Work Group Project* |

*External Examiner*

### PhD Thesis

| | |
|---|---|
| 2019 | Sana Maqsood, *Carleton University, Canada, Advisor: Sonia Chiasson* |

### Master's Thesis

| | |
|---|---|
| 2022 | Dominique Oosthuizen, *University of Cape Town, South Africa, Advisor: Melissa Densmore* |

*College of Computing, Georgia Institute of Technology*

### PhD Student Research Assistants

| | |
|---|---|
| Summer 2012 | Rebecca Rouse, *Ph.D. Digital Media* |

### Master's Student Research Assistants

| | |
|---|---|
| Spring 2012 | Zuiena Kabir, *Master's in Human Computer Interaction* |
| Spring 2012 | Hyewon Suh, *Master's in Computer Science* |
| Fall 2011 & Spring 2012 | Boris du Souza, *Master's in Computer Science* |
| Spring-Summer 2008 | David Tran, *Master's in Computer Science* |
| Spring 2008 | Shashank Raval, *Master's in Computer Science* |
| Spring 2008 | Alicia Nachman, *Master's in Human Computer Interaction* |
| Spring 2006 | Ja-Young Sung, *Master's in Human Computer Interaction* |

### Undergraduate Research Assistants/Independent Work

| | |
|---|---|
| Summer 2012 | Michael Dandy, *Undergraduate Computer Science Senior* |
| Sum 2010, Spring 2011, Fall 2011 & Spring 2012 | Bethany Sumner, *Undergraduate Computer Science Sophomore* |
| Summer 2010 | Ugochi Ofoha, *Undergraduate Computer Science Senior* |
| Spring 2010 | Andrew Baird, *Undergraduate Computer Science Senior* |
| 2009-2010 | David Haslem, *Undergraduate Computer Science Senior* |
| 2008-2009 | Jin Yao, *Undergraduate Computer Science Senior* |
| Fall 2008 | Eric Bolten, Michael Orr, Teddy Stotis, and Joshua Slaughter, Undergraduate Computer Science Seniors, *Independent Work* |
| Spring 2008 | Adam Allred, Ryan Cino, Mary Gezo, and Jared Salzmann Undergraduate Computer Science Seniors, *Independent Work* |

## REFERENCES

*Available on request.*