1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

**UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON
AT SEATTLE**

FEDERAL TRADE COMMISSION,

      Plaintiff,

      v.

AMAZON.COM, INC., *et al*.

      Defendants.

Case No. 2:23-cv-0932-JHC

**JOINT PROPOSED PRETRIAL
ORDER**

## JURISDICTION

Jurisdiction is vested in this Court by virtue of 28 U.S.C. §§ 1331, 1337(a), and 1345.  In brief, this case is brought by an agency of the United States, the Federal Trade Commission (the "FTC"), under the Federal Trade Commission Act ("FTC Act"), 15 U.S.C. §§ 45(m)(1)(A), 53(b), 57b, and the Restore Online Shoppers' Confidence Act, ("ROSCA"), 15 U.S.C. § 8404.

1

**CLAIMS AND DEFENSES**

2

**FTC's Statement of Claims**

3

       If the Court does not grant the pending motions for summary judgment, the FTC will

4

pursue at trial the following claims:

5

       1.     Unfairly charging consumers without consent, in violation of Section 5 of the

6

FTC Act, 15 U.S.C. § 45(a), (n), Count I of the Amended Complaint, Dkt. 67;

7

       2.     Inadequate and untimely disclosures, in violation of the Restore Online Shoppers'

8

Confidence Act ("ROSCA"), 15 U.S.C. §§ 8401-05, Count II of the Amended Complaint;

9

       3.     Nonconsensual enrollment in violation of ROSCA, Count III of the Amended

10

Complaint; ;

11

       4.     Failure to provide simple cancellation mechanisms in violation of ROSCA, Count

12

IV of the Amended Complaint; and

13

       5.     Equitable estoppel in response to the assertion of Defendants' statute of

14

limitations defense, based on facts pleaded in the Amended Complaint (Dkt #67. ¶¶ 239-254)

15

and discovery the FTC and Amazon took on equitable estoppel in particular.[1].

16

**Defendants' Response to FTC's Statement of Claims**

17

       The FTC's characterization of its claims is legally incorrect.  For example, 15 U.S.C. §

18

8403(2) does not speak to "[i]nadequate and untimely disclosures," and the FTC has

19

acknowledged that 15 U.S.C. § 8403(3) requires only one "simple mechanism," not multiple.

20

21

---

22

[1] By agreement negotiated earlier this year with Defendants' counsel, the FTC is not pursuing equitable estoppel against Jamil Ghani, Russel Grandinetti, or Neil Lindsay (collectively, the "Individual Defendants").

23

JOINT PROPOSED
PRETRIAL ORDER
Case No. 2:23-cv-0932-JHC - 2

1    *See* FTC Business Blog, *Time for a ROSCA recap* (Jul. 3, 2018) ("The law bans online negative

2    options unless the seller … provides ***a simple mechanism*** for stopping recurring charges"

3    (emphasis added).), https://www.ftc.gov/business-guidance/blog/2018/07/time-rosca-recap-

4    ftcsays-risk-free-trial-was-risky-not-free. Defendants proposed a neutral statement of Counts II,

5    III, and IV for this Joint Proposed Pretrial Order, but the FTC rejected it.  Below is the statement

6    that Defendants proposed.

7         1.      Violation of the Restore Online Shoppers' Confidence Act ("ROSCA"), 15

8                 U.S.C. § 8403(1), Count II of the Amended Complaint.

9         2.      Violation of ROSCA, 15 U.S.C. § 8403(2), Count III of the Amended Complaint.

10        3.      Violation of ROSCA, 15 U.S.C. § 8403(3), Count IV of the Amended Complaint.

11        Additionally, two of the claims proposed by the FTC should not proceed to trial.

12        1.      **Count I (FTC Act).**  Because Count I seeks only equitable relief, this Count must

13   be submitted to the Court, not the jury.  *Compare* Dkt. 69 at 91 (seeking civil penalties "for

14   every violation of ROSCA") *with id.* (seeking a permanent injunction "to prevent future

15   violations of the FTC Act and ROSCA"); *see also Reidy v. Cent. Puget Sound Transit Reg'l

16   Auth.*, 2014 WL 7340373, at *9 (W.D. Wash. Dec. 22, 2014) ("[P]recedent indicates that such

17   plaintiffs cannot demand a jury trial when they seek purely equitable relief.").  Moreover,

18   because Count I is premised on a finding of liability on Count III, Count I would be mooted if

19   the jury found no liability on Count III.  Dkt. 165 at 27 (the Court agreeing that "[t]he FTC Act

20   claim (Count I) … cannot survive independent of Count III (ROSCA)").  Accordingly, if the jury

21   finds a Defendant liable on Count III, the parties should proceed to a separate evidentiary hearing

22   to address whether that Defendant is liable on Count I.  *See also* Am. Compl. ¶ 262 (recognizing

23

1    that Count I requires proof of "substantial injury to consumers … that is not outweighed by

2    countervailing benefits to consumers or competition").

3        2.    **Equitable Estoppel**.  The FTC forfeited its equitable estoppel claim by failing to

4    plead it with particularity, by blocking discovery into relevant evidence, and by otherwise

5    refusing to disclose its purported legal and factual bases.  *See* Dkt. 378 at 18-19.  Even after

6    announcing this claim less than three months ago—after the close of fact discovery—the FTC

7    has continued to prevent Defendants from understanding its bases.  On June 17, the FTC argued

8    that "the elements to support equitable estoppel are distinct from fraudulent concealment"

9    because, according to the FTC, only the latter "requires the plaintiff to show 'diligence.'"  Dkt.

10   351 at 54.  But on August 11, the FTC asserted that those two doctrines are exactly the same, and

11   attempted to rely on "fraudulent concealment" case law to support its motion in limine.  Dkt. 425

12   at 8 n.4 ("[e]quitable estoppel is aptly known as 'fraudulent concealment'").  In the same brief,

13   the FTC also suggested that it would introduce an entirely new tolling theory, arguing for the

14   first time that the applicable statutes of limitations "are subject to the doctrine of equitable

15   tolling."  *Id.*; *see Socop-Gonzalez v. I.N.S.*, 272 F.3d 1176, 1198 (9th Cir. 2001) ("As we have

16   repeatedly explained, equitable estoppel and equitable tolling are two distinct doctrines.")

17   (O'Scannlain, J., dissenting).  The FTC has not provided adequate notice for any of these late-

18   disclosed tolling theories, and none should proceed to trial.

19   **Agreed Statement Regarding Defendants' Defenses**

20       If the Court does not grant the pending motions for summary judgment, Defendants will

21   pursue at trial the following affirmative defenses:

22       1.    Due Process – Unconstitutional Vagueness. The FTC's claims and requested

23

JOINT PROPOSED
PRETRIAL ORDER
Case No. 2:23-cv-0932-JHC - 4

relief are barred because ROSCA and the FTC Act are unconstitutionally vague both as applied to Defendants' alleged conduct and facially.

2.      Due Process – Lack of Fair Notice. The FTC's claims and requested relief are barred because Defendants lacked fair notice that their alleged conduct violated the law.

3.      First Amendment. The FTC's claims and requested relief are barred because they violate Defendants' First Amendment rights.

4.      Standing/Mootness. The FTC lacks standing to seek injunctive relief because Amazon is not currently violating or about to violate ROSCA or the FTC Act.

5.      Offsets. Any finding of monetary liability, including any restitution award, should be offset based on the value of the Prime benefits that Amazon customers received without being charged and the refunds that Amazon customers received for Prime charges.

6.      Separation of Powers. The FTC's claims and requested relief are barred due to violations of the Constitution's separation of powers.

7.      Laches. The FTC has unreasonably delayed in asserting its claims.

8.      Statute of Limitations. The FTC's claims for civil penalties and compensatory monetary relief are barred by the applicable statute of limitations. *See* 28 U.S.C. § 2462 (stating that the statute of limitations for civil penalties is five years); 15 U.S.C. § 57b(d) (stating that the statute of limitations for consumer redress is three years).

9.      Major Questions. The FTC's claims are barred, in whole or in part, because the FTC claims power to make decisions of vast economic and political significance.

## ADMITTED FACTS

The following facts are admitted by the parties:

1     1.     The Amazon Prime "cancellation surveys" identified in Figure B5 of the Rebuttal

2    Expert Report of Dr. Ran Kivetz and Figure 22 of the Expert Report of Dr. Neale Mahoney

3    correspond to the following Amazon "cancellation surveys" and respondent populations:

        a.   Survey No. 1 in the Figures corresponds to Survey ID

            "SV_0GkXmH9Y7lvEkTP."

        b.   Survey No. 2 in the Figures corresponds to Survey ID

            "SV_1Lga0LSP2wOKq6F."

        c.   Survey No. 3 in the Figures corresponds to Survey ID

            "SV_2beUgzULi0i4ZA9."

        d.   Survey No. 4 in the Figures corresponds to Survey ID

            "SV_2rR9sLG9KVsmAtL."  Respondents had been Prime members for at

            least 10 years.

        e.   Survey No. 5 in the Figures corresponds to Survey ID

            "SV_38eUyIrbnOniVJb."  Respondents had been Prime subscribers for 5-10

            years.

        f.   Survey No. 6 in the Figures corresponds to Survey ID

            "SV_3XcioufqyzeMQPb."  Respondents had been Prime subscribers for less

            than one year.

        g.   Survey No. 7 in the Figures corresponds to Survey ID

            "SV_5j8ERxbwvbdiaJ7."  Respondents were Prime Student subscribers.

        h.   Survey No. 8 in the Figures corresponds to Survey ID

            "SV_bPnxWJu8GXyKv5P."

1            i.    Survey No. 9 in the Figures corresponds to Survey ID

2                 "SV_eJvufvuQLbvqIHr."  Respondents had been Prime subscribers for 1-5

3                 years.

4      **ISSUES OF LAW**

5      **Agreed Issues of Law**

6           The parties agree that the following are the issues of law to be determined by the Court:

7           1.     The amount(s) of restitution to consumers for which the jury finds liability, if any.

8           2.     The amount(s) of any civil penalties corresponding to any claim for which the

9      jury finds liability, if any.

10          3.     Whether injunctive relief is available and necessary and, if so, the scope of

11     injunctive relief against any liable Defendants for any and all adjudicated violations.

12          4.     Whether relief is barred, in whole or in part, by Defendants' affirmative defenses.

13          5.     Whether equitable estoppel tolls any statute of limitations.[2]

14     **FTC's Statement of Additional Issues of Law**

15          For the first time at the conference of attorneys on August 25, 2025, Defendants stated

16     they intend to claim the FTC must separately prove, and the jury must separately find, violations

17     in every minor variant Amazon can identify of the challenged enrollment processes, rather than

18     finding that the challenged process overall (e.g., SOSP, UPDP, SPC, TrueSPC) violates ROSCA

19     and the FTC Act.  Such a requirement is not supported by law and would require the jury to

20

21

22     _____

[2] The parties disagree on whether equitable estoppel is available, but agree that the Court will determine whether it applies.

23

JOINT PROPOSED
PRETRIAL ORDER
Case No. 2:23-cv-0932-JHC - 7

1  separately analyze and make findings on dozens or hundreds of pages of the processes, rather

2  than specific challenged processes the FTC has long identified.

3       Further, the pretrial conferral process has identified for the first time specific outstanding

4  disputes whose resolution will affect the jury instructions and verdict form, as well as

5  presentation of evidence at trial.

6       Finally, the FTC has determined that certain of Defendants' counsel have participated in

7  this matter prior to entering an appearance, in accordance with all applicable laws, orders of the

8  Court, or rules, including but not limited to LCR 83.2, or participated while failing to adequately

9  certify that he or she is currently eligible to practice before this Court as required by LCR 83.3.

10  Accordingly, the FTC objects to any use in this matter, including but not limited to at trial, of the

11  products and results of any such participation by that attorney in this matter on behalf of

12  Defendants.[3]  The FTC specifically objects to Defendants' use or intended use, including but not

13  limited to at trial, of any testimony elicited by such counsel, including at any deposition in this

14  matter, and all objections made during this matter by such counsel to any testimony elicited by

15  the FTC.[4]

16

17  [3] *See Taub v. Weber*, 366 F.3d 966, 970 (9th Cir. 2004) (person not authorized to practice before
the court was engaged in the unauthorized practice of law); *In re York*, No. 2007-ADM-0017-

18  PHV, 2010 WL 2891708, at *4 (N. Mar. I. June 30, 2010) (finding attorney engaged in
unauthorized practice of law when he actively participated in a deposition prior to being admitted

19  pro hac vice); *see also State v. Foster*, 674 So. 2d 747, 749 (Fla. Dist. Ct. App.) (questioning of
witnesses at deposition was unauthorized practice of law under Florida law), *as clarified* (Apr.

20  26, 1996), *cause dismissed*, 677 So. 2d 840 (Fla. 1996).

21  [4] The objection specifically includes, but is not limited to, any testimony elicited, or objections
made, by Defendants' counsel at any of the following proceedings:  July 25, 2024 deposition of

22

23

The FTC therefore contends that the following are also issues of law to be determined by the Court, and it will shortly file a motion to resolve these issues, to the extent the parties' pending summary judgment motions do not do so:

1.     Whether, because certain of Defendants' counsel participated in this matter prior to entering an appearance in accordance with LCR 83.2, and have failed to adequately certify that they were eligible to practice before this Court as required by LCR 83.3, the following should apply:  (a) any deposition testimony elicited by such counsel should be excluded for all purposes; (b) any objections at depositions made by such counsel should be stricken for all purposes; and (c) the Court should issue an order to show cause why such counsel's admittance to practice before this Court should not be suspended or revoked.

2.     The following newly identified outstanding disputes, to the extent resolution of the parties' pending summary judgment motions does not do so collaterally:  (a) whether Amazon sells or attempts to sell Amazon Prime in transactions effected on the Internet; (b) whether Prime is a "good[] or service[]" under 15 U.S.C. § 8403; (c) whether certain terms of Prime subscriptions, including that consumers are being enrolled in Prime, Prime's price, that Prime auto-renews, that a free trial of Prime will convert into a paid membership, and Prime's

---

Rex Morey; August 7, 2024 deposition of Neel Malhotra; September 12, 2024 deposition of Sanjay Balakrishnan; December 9, 2024 deposition of Lois Berkowitz; February 20, 2025 of Emily Ikeda; December 17, 2024 deposition of Brian Smith; January 28, 2025 deposition of Tyranny Osborne; March 19, 2025 deposition of Christy Hudson; April 25, 2025; April 25, 2025 deposition of James Cooper; May 5, 2025 and May 6, 2025 30(b)(6) deposition of Lisa Leung; May 13, 2025 deposition of Donna Hoffman; May 19, 2025 deposition of Rachel Green; July 2, 2025 deposition of Danielle Paulet; July 19, 2025 deposition of Lena McDonald; July 30, 2025 deposition of Todd Mitchell; July 30, 2025 deposition of Zachery Cardoso; and August 24, 2025 deposition of Michael Babcock.

1  cancellation mechanisms, are "material terms of the transaction" in which a consumer enrolls in

2  Prime, under 15 U.S.C. § 8403; (d) whether certain facts to which Amazon refuses to stipulate

3  may be judicially noticed; and (e) whether the FTC may prove that representative versions of

4  Amazon's checkout Prime enrollment user experiences are violative without separately proving,

5  and requiring the jury to separately find, that dozens or hundreds of similar user experiences with

6  immaterial variations each violate ROSCA and the FTC Act.

7  **Defendants' Statement Regarding FTC's Additional Issues of Law**

8         The FTC's proposed additional "issues of law" were first disclosed at 10:30 PM on

9  Friday, August 29—nearly four weeks after the FTC was required to serve its Pretrial Statement,

10 four days after the Conference of Attorneys, and only one business day before this Joint

11 Proposed Pretrial Order was due to be filed.  None of the FTC's late-disclosed issues are

12 properly before the Court, and regardless, the FTC's arguments fail on the merits.

13        1.     **Counsel Participation**.  The FTC's "counsel participat[ion]" argument

14 misconstrues the Local Rules in a meritless, eleventh-hour attempt to gain a strategic advantage.

15 The FTC has always known which attorneys noticed appearances in this case as it is evident

16 from the docket, yet the FTC did not object to any counsel's participation during any of the

17 depositions at issue, as the Federal Rules required.  *See United States ex rel. Fitzer v. Allergan,*

18 *Inc.*, 2024 WL 1299355, at *2 n.2 (D. Md. Mar. 27, 2024) (rejecting "contention that [an expert]

19 deposition cannot be used because the attorney who took the deposition had not yet been

20 admitted pro hac vice," as the party "failed to timely raise the issue on the record as required by

21 Fed. R. Civ. P. 30(c)(2)").  In any event, the FTC does not cite any Local Rule suggesting that

22 the act of taking or defending a deposition is prohibited prior to formally noticing an appearance.

23

JOINT PROPOSED
PRETRIAL ORDER
Case No. 2:23-cv-0932-JHC - 10

1  *See* LCR 83.2 (describing how an attorney may enter an appearance); LCR 83.3(b) (governing

2  the "Continuing Eligibility" of attorneys who are already admitted to the Court); *see also Waite*

3  *v. Clark Cnty. Collection Serv., LLC*, 606 F. App'x 864, 866 (9th Cir. 2015) ("An attorney who

4  does not physically appear in court, sign pleadings, or serve as the exclusive contact with the

5  client or opposing counsel has not appeared.").  The Washington Rules of Professional Conduct

6  are in accord, as they permit an attorney "admitted in another United States Jurisdiction" to

7  "represent[] a client in a single lengthy negotiation or litigation" in the state so long as the

8  attorney "reasonably expect[s] to be so authorized" to appear in a future proceeding. RPC

9  5.5(c)(2) and cmt. 6; *see also* LCR 83.3(a) (listing the materials that guide "Professional

10  Conduct," including the Washington Rules of Professional Conduct).  Finally, the FTC does not

11  and cannot identify any prejudice meriting action from the Court; in anticipation of appearing at

12  trial, all relevant attorneys sought and obtained *pro hac vice* admission, confirming their

13  eligibility to appear in this case. *See Milling v. Omni Shoreham Corp.*, 2021 WL 11674475, at

14  *11 (D.D.C. Aug. 26, 2021) (rejecting motion to exclude depositions taken or defended before

15  counsel was admitted *pro hac vice*, because the applicable rule [like here] "provides that a person

16  'may provide legal services in or reasonably related to a pending or potential proceeding in any

17  court of the United States if the person has been or reasonably expects to be admitted to practice

18  in that court'").

19          2.      **Pre-Trial Motion**.  The FTC's proposed pre-trial motion appears to be aimed at

20  relieving the FTC of the burden to prove its claims at trial, and it concerns "outstanding

21  disputes" that have long been known to the FTC.  When Defendants asked for the FTC's

22  procedural basis to file such a motion, the FTC identified only Federal Rule of Civil Procedure

23

1    56(g).  But "[c]onsistent with the Advisory Committee Notes, courts throughout the country have

2    held that Rule 56 does not authorize a motion which is solely intended to establish the truth of

3    particular facts."  *Robertson v. F. Martin*, 2021 WL 545895, at *2 (C.D. Cal. Jan. 4, 2021)

4    (collecting cases); *see also Schiff v. Barrett,* 2011 WL 6963096, at *21 (N.D. Cal. Sept. 8, 2011)

5    ("Rule 56 (g) does not authorize a party to bring an independent motion to establish certain facts

6    as true."); *NCWC Inc. v. CarGuard Admin. Inc.*, 2022 WL 17620550 (D. Ariz. Dec. 13, 2022)

7    ("[T]o the extent CarGuard wished to obtain summary adjudication of certain facts as an

8    alternative to its across-the-board request for summary judgment, it should have made a request

9    to that effect in the dispositive motion it filed on the … deadline.").  Defendants object to any

10   such motion as untimely and improper, but to avoid burdening the Court with unnecessary

11   disputes, Defendants have made reasonable efforts to compromise where possible.

12        a.    The FTC bears the burden to prove at trial that Defendants "charge or attempt to

13              charge any consumer for any goods or services sold in a transaction effected on

14              the Internet through a negative option feature," as those terms are used in 15

15              U.S.C. § 8403.  Defendants have long disputed that 15 U.S.C. § 8403 applies to

16              Prime, Dkt. 171 at No. 269, and moved for summary judgment on this issue, Dkt.

17              319 at 4-8.  Nevertheless, Defendants have represented that they do not intend to

18              dispute that, as a factual matter, Prime is a service sold on the internet.

19        b.    The FTC bears the burden to prove at trial that Defendants failed to disclose "all

20              material terms of the transaction," 15 U.S.C. § 8403(1).  That burden includes

21              establishing what those "material terms" are.  Nevertheless, Defendants offered to

22              stipulate to Prime's price, the frequency of charges, and that membership

23

1      continues until cancelled are the only "material terms" of Prime.  The FTC

2      rejected that offer.

3      c.      Defendants are willing to stipulate to any judicially noticeable facts, but no such

4              facts have been proposed by the FTC.  In the FTC's Pretrial Statement, the section

5              on "Admitted Facts" listed several legal conclusions (discussed *supra*) followed

6              by factual propositions with little if any apparent connection to the core issues in

7              this case.  *See* LCR 16(h)(3) (limiting pretrial statements to "relevant" facts).

8              Most of these propositions were not accompanied by citations to evidence, and

9              none was served with sufficient notice for Defendants to confirm their accuracy;

10             indeed, several were not added until the business day before the instant filing.

11             *Compare* Fed. R. Civ. P. 36(a)(3) (allowing parties 30 days to respond to RFAs).

12             The day before filing the instant Proposed Pretrial Order, the FTC represented

13             that it "intend[s] to move the court to judicially notice of[sic] facts regarding,

14             'The Iliad' by Homer," although it did not specify what those facts are. To the

15             extent the FTC identifies any judicially noticeable facts, Defendants are willing to

16             meet and confer to reach agreement on an appropriate stipulation.

17     d.      For months, the FTC's position has been that "a separate ROSCA violation

18             occurs . . . whenever Amazon 'charge[s] or attempt[s] to charge any consumer'

19             for Prime without having clearly and conspicuously disclosed Prime's material

20             terms, obtained express informed consent, or provided simple cancellation

21             mechanisms."  Dkt. 351 at 56 (quoting 15 U.S.C. § 8403).  It has long been clear

22             from the record that those alleged "violation[s]" occurred under varying

23

JOINT PROPOSED
PRETRIAL ORDER
Case No. 2:23-cv-0932-JHC - 13

1    circumstances—consumers were shown several different enrollments flows, and

2    provided multiple different cancellation mechanisms, many of which did not

3    contain all the "problematic design elements" alleged in the Amended Complaint.

4    Dkt. 69 ¶ 184.[5]  For the FTC to prevail on its theory of "discrete, repeated

5    violations" of ROSCA, Dkt. 351 at 57, it must therefore identify the specific

6    enrollment and cancellation flows that it contends violate ROSCA, and to prove a

7    violation for a given flow, it must satisfy its burden as to that specific flow.  *See*

8    Dkt. 165 at 4 (at the motion to dismiss stage, considering "only one of the Prime

9    upsells described in the Amended Complaint" because "***[a]t this stage of the***

10    ***litigation***, the Court need not consider whether ***each of the Prime upsells***

11    described in the Amended Complaint violate ROSCA").  Although the FTC

12    characterizes the differences between the challenges flows as "minor," that is for

13    the jury to decide.  It can be no surprise that the FTC must satisfy its burden to

14    establish a ROSCA violation for each of the flows the FTC contends violates the

15    statute.  If the FTC disagreed, it should have made its arguments earlier in the

16    case, not raised it on the eve of trial.

17

18

19

—————————————————

20    [5] During discovery, Amazon produced images of various flows, and identified each by the period
in which it was shown to consumers.  In discovery, the FTC had an opportunity to explore these

21    different flows.  *See, e.g.*, Dkt. 327 Ex. 2 at 85:11-15 (FTC 30(b)(6) designee discussing FTC's
"understanding that Amazon has a number of enrollment flows").  And at summary judgment,

22    the FTC only purported to address certain "at-issue Prime enrollment pages."  Dkt. 381 at 1.

23

JOINT PROPOSED
PRETRIAL ORDER
Case No. 2:23-cv-0932-JHC - 14

1

**WITNESSES**[6]

2

The names and addresses of the witnesses, including expert witnesses, to be called on

3

behalf of the FTC, and the general nature of the testimony of each, are attached as **Appendix A**.

4

The names and addresses of the witnesses, including expert witnesses, to be called on behalf of

5

the Defendants, and the general nature of the testimony of each, are attached as **Appendix B**.

6

The parties jointly agree that deposition designations will be disclosed according to the

7

schedule at **Appendix E**, so that any objections to such designations and related trial exhibits

8

may be raised before the Court in advance of the designations being played or read.

9

_____

10

[6] FTC Statement: The FTC intends to invoke Federal Rule of Evidence 615 to exclude all
witnesses from the courtroom during other witnesses' testimony, excerpt for retained expert

11

witnesses, a single designated Amazon representative, and the Individual Defendants.  Further,
the FTC objects to any witnesses designated by Defendants in their pretrial statement to testify

12

by deposition designation who are either (a) within the Court's subpoena power; or (b) are a
current Amazon employee who could be directed to appear by Amazon, unless Defendants show

13

such witnesses are unavailable at trial under Federal Rule of Evidence 804.  These witnesses
include, but are not limited to, Dave Clark, Greg Greeley, Simone LaHood, and Andy Ramirez.

14

Defendants' Statement: As explained in Defendants' opposition to the FTC's MIL 6, although

15

Defendants object to Amazon's in-house counsel, Benjamin Langner, being called as a witness,
even if called, he should not be excluded from trial for various reasons, including because he is

16

Amazon's party representative under FRE 615(a)(2).

17

Regarding the FTC's objection to deposition designations, which was raised belatedly on August
29: the Federal Rules are clear: Defendants may use the deposition of a witness "for any

18

purpose" where the witness is "more than 100 miles" away and Defendants have not procured
her absence; there is no carve-out for current employees. Fed. R. Civ. P. 32. Courts have

19

confirmed that an employer is not obligated to compel its employees to travel cross-country to
testify; and "failing to facilitate the witnesses' presence at trial" does not constitute procuring

20

their absence. *Owlink Tech., Inc v. Cypress Tech. Co.*, 2023 WL 4291822, at *2 (C.D. Cal. May
11, 2023) (rejecting "ultimatum" by plaintiff to "either produce [employee] witnesses for live

21

testimony or do not rely on their testimony at all, including via deposition"); *see also Carey v.
Bahama Cruise Lines*, 864 F.2d 201, 204 (1st Cir. 1988) ("procuring absence and doing nothing

22

to facilitate presence are quite different things") (internal quotations and citation omitted).

23

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

**EXHIBITS**[7]

Attached hereto as **Appendix C** (for the FTC's exhibits) and **Appendix D** (for

Defendants' exhibits), is a list of each of the parties' exhibits with a number for the exhibit at

_____

[7] Defendants' Statement: The FTC did not timely provide information sufficient for Defendants to finalize objections to the FTC's Exhibit List. In the days before the filing of this Proposed Pretrial Order, the FTC amended its Exhibit List multiple times, and in doing so, replaced Bates numbers, added hundreds of previously undisclosed exhibit "family members," and removed several exhibits entirely, without promptly noting those changes for Defendants' reference. Although Defendants agree that both parties may make reasonable amendments or supplements to their exhibit lists, such changes must be clearly identified and copies of any new exhibits promptly provided upon request. Defendants reserve the right to supplement their objections, and to identify additional exhibits responsive to the FTC's late-disclosed exhibits.

Regarding the FTC's objections, Defendants' Exhibit List includes screenshots of publicly available websites. The FTC did not request authenticated copies of these screenshots until the Conference of Attorneys on August 25. Within eight days, Defendants promptly collected and produced 297 authenticated exhibits to the FTC. The remaining three exhibits are publicly available books, which Defendants will also make available to the FTC.

The FTC's failure to comply with Local Rules regarding the disclosure of exhibit lists has no connection to the small number of documents that Amazon has recently de-designated at the FTC's request. Although Amazon disagrees with the FTC's characterization and its request for a further re-review, Amazon has proposed that the parties allow a neutral decisionmaker, such as Judge LaPorte, to decide any remaining privilege disputes prior to trial, and offered to pay 100% of the cost of Judge LaPorte's time. Amazon's willingness to offer this approach shows its continuing good-faith desire to resolve privilege disputes and focus on the merits of this case, and hopes the FTC will do the same.

Plaintiff's Statement: More than 300 exhibits on Defendants' exhibit list, comprising more than 40% of all their exhibits, lack a bates number or deposition exhibit number and had not been provided to the FTC as of September 1, 2025. The FTC reserves the right to supplement its objections. To the FTC's knowledge, where it amended its exhibit list, it described the changes to Defendants either by email or adjacent to the appropriate exhibit list entry. Notwithstanding the Court's Order Granting the FTC's Motion for Sanctions due to Amazon's Systematic Abuse of Privilege Claims (Dkt. 371) and Order Sanctioning Amazon for Conduct in Discovery Tantamount to Bad Faith (Dkt. 404), as well as Amazon's production of 91% of the documents it previously wrongfully withheld from the FTC as privileged, Amazon still did not produce all

1    trial, and with a column for authenticity, admissibility, objections, and admitted (for use by the

2    Court).

3         The parties jointly agree that live witnesses and the exhibits to be used with them shall be

4    disclosed sufficiently in advance of the witness's testimony to allow for any objections to such

5    exhibits to be raised before the Court before the witness takes the stand.  The parties are

6    negotiating a proposed schedule.

7                                    **STIPULATIONS**

8         1.    The parties stipulate that material produced by one party to another, and not

9    created principally for the purpose of this litigation, is authentic.  Such stipulated materials

10   include Amazon or FTC memoranda, correspondence, emails, chats, and similar internal

11   communications.

12        2.    The parties stipulate that Defendants and their agents (including, but not limited

13   to, counsel and any jury consultants) will not use customer data associated with prospective

14   jurors in this matter for litigation purposes.  Notwithstanding the foregoing, this stipulation does

15   not preclude Defendants and their agents from using customer data for routine business purposes.

16        3.    Regarding deposition designations, the parties stipulate that, for any witness that

17   is intended to appear live at trial but becomes unavailable, the parties reserve their rights to

18   _____

19   nonprivileged documents.  Rather, it has continued to produce still-additional wrongfully
20   withheld nonprivileged materials, in particular where the FTC has called out suspicious
     designations based on Amazon's log entries alone.  At 9:17p.m. PT on September 2, 2025,
21   Amazon informed the FTC that it had identified dozens more documents that it had wrongly
     withheld, but declined the FTC's August 22, 2025 request that Amazon once again re-review all
22   materials it is withholding to ensure they are properly being withheld.  Accordingly, the FTC
     reserves its rights to amend its exhibit list and objections based on any additional documents that
23   Amazon produces to the FTC that Amazon previously withheld as privileged.

JOINT PROPOSED
PRETRIAL ORDER
Case No. 2:23-cv-0932-JHC - 17

submit deposition designations in lieu of live testimony.  The parties further reserve their rights to object and respond to any objections to such designations.

## TRIAL PROCEEDINGS

The parties jointly submit that following the trial of the issues to be determined by the jury and depending on the jury's verdict, the Court should immediately proceed to adjudicating the issues to be determined by the Court, using the evidence adduced at trial and by holding an evidentiary hearing on any remaining issues.

**The FTC's Statement**

The FTC proposes that the parties' presentations in this evidentiary hearing shall count against each side's 10-day trial time (i.e., each side shall have the equivalent of 10-days' trial time to conduct both jury and, if necessary, bench trials covering all bench issues other than civil penalties).  The FTC will be prepared to discuss scheduling for any post-trial discovery, briefing, and additional evidentiary proceedings concerning civil penalties, if needed, consistent with this Court's May 21, 2025 Order (Dkt. #295).

**Defendants' Statement**

Defendants agree that the parties' presentations in the evidentiary hearing should count against each side's 10-day trial time.  However, the FTC did not propose to carve out civil penalties from this accounting until September 2, several hours before the deadline to file this Joint Proposed Pretrial Order.  Accordingly, Defendants have not had sufficient time to consider this portion of the FTC's proposal, and intend to continue conferring with the FTC regarding its proposal for post-trial proceedings concerning civil penalties.

1

**ACTION BY THE COURT**

2      1.      This case is scheduled for trial before a jury on September 22, 2025 at 12:30 p.m.

3      2.      Trial briefs shall be submitted to the Court on or before September 15, 2025.

4      3.      Jury instructions requested by either party and the parties' proposed verdict

5   form(s) shall be submitted to the Court on or before September 15, 2025.  By order entered on

6   September 2, 2025 (Dkt. #449), the Court granted the parties' stipulated motion to circulate an

7   online questionnaire to prospective jurors before trial (Dkt. #434).

8      4.      Except to the extent resolved by the parties, the Court intends to resolve the issues

9   raised by the parties in this order, including through ruling on currently pending and anticipated

10  motions.

11      This order has been approved by the parties as evidenced by the signatures of their

12  counsel.  This order shall control the subsequent course of the action unless modified by a

13  subsequent order.  This order shall not be amended except by order of the court pursuant to

14  agreement of the parties or to prevent manifest injustice.

15      DATED this 11th day of September, 2025.

16

17

18      _____
        John H. Chun
19      United States District Judge

20

21

22

23

JOINT PROPOSED
PRETRIAL ORDER
Case No. 2:23-cv-0932-JHC - 19

1    FORM APPROVED

2    Dated:  September 2, 2025          /s/ *Rachel F. Sifuentes*
                                        JONATHAN COHEN (DC Bar # 483454)
3                                       EVAN MENDELSON (DC Bar #996765)
                                        OLIVIA JERJIAN (DC Bar #1034299)
4                                       JONATHAN WARE (DC Bar #989414)
                                        ANTHONY SAUNDERS (NJ Bar #008032001)
5                                       SANA CHAUDHRY (NY Bar #5284807)

6                                       Federal Trade Commission
                                        600 Pennsylvania Avenue NW
7                                       Washington DC 20580

8                                       (202) 326-2551 (Cohen); -3320 (Mendelson); -2726
                                        (Ware); -2749 (Jerjian); -2917 (Saunders); -2679
9                                       (Chaudhry)

10                                      JCohen2@ftc.gov; EMendelson@ftc.gov;
                                        JWare1@ftc.gov; OJerjian@ftc.gov;
11                                      ASaunders@ftc.gov; SChaudhry@ftc.gov

12                                      COLIN D. A. MACDONALD (WSBA # 55243)
                                        Federal Trade Commission
13                                      915 Second Ave., Suite 2896
                                        Seattle, WA 98174
14                                      (206) 220-4474; CMacdonald@ftc.gov

15                                      RACHEL F. SIFUENTES
                                        (IL Bar #6304016; CA Bar #324403)
16                                      Federal Trade Commission
                                        230 S. Dearborn St., Room 3030
17                                      Chicago, IL 60604
                                        (312) 960-5617; RSifuentes@ftc.gov
18
                                        JEFFREY TANG (CA Bar #308007)
19                                      Federal Trade Commission
                                        10990 Wilshire Boulevard, Suite 400
20                                      Los Angeles, CA 90024
                                        (310) 824-4303; JTang@ftc.gov
21
                                        Attorneys for Plaintiff
22                                      FEDERAL TRADE COMMISSION

23
     JOINT PROPOSED
     PRETRIAL ORDER
     Case No. 2:23-cv-0932-JHC - 20

1

2

3                                            By s/ *Kenneth E. Payson*
                                                Kenneth E. Payson, WSBA #26369
4                                               James Howard, WSBA #37259
                                                Theo A. Lesczynski, WSBA #59780
5                                               920 Fifth Avenue, Suite 3300
                                                Seattle, WA 98104-1610
6                                               Telephone: (206) 622-3150
                                                Fax: (206) 757-7700
7                                               E-mail: kenpayson@dwt.com
                                                        jimhoward@dwt.com
8                                                       theolesczynski@dwt.com

9                                            HUESTON HENNIGAN LLP

10                                              John C. Hueston*
                                                Moez M. Kaba*
11                                              Joseph A. Reiter*
                                                Vicki Chou*
12                                              Michael H. Todisco*
                                                Joseph T. Aronsohn*
13                                              Karen L. Ding*
                                                Cassidy O'Sullivan*
14                                              523 West 6th Street, Suite 400
                                                Los Angeles, CA 90014
15                                              Telephone: (213) 788-4340
                                                E-mail: jhueston@hueston.com
16                                                      mkaba@hueston.com
                                                        jreiter@hueston.com
17                                                      vchou@hueston.com
                                                        mtodisco@hueston.com
18                                                      jaronsohn@hueston.com
                                                        kding@hueston.com
19                                                      cosullivan@hueston.com

20                                              Stephanie Colorado*
                                                1 Little W 12th Street
21                                              New York, NY 10014
                                                Telephone: (212) 715-1126
22                                              E-mail: scolorado@hueston.com

23

1

COVINGTON & BURLING LLP

2

Stephen P. Anthony*
3          Laura Flahive Wu*
           Laura M. Kim*
4          John D. Graubert*
           850 Tenth Street, NW
5          Washington, DC  20001
           Telephone: (206) 662-5105
6          E-mail: santhony@cov.com
                   lflahivewu@cov.com
7                  lkim@cov.com
                   jgraubert@cov.com
8
           John E. Hall*
9          415 Mission Street, Suite 5400
           San Francisco, CA  94105
10         Telephone: (415) 591-6855
           E-mail: jhall@cov.com
11
           Megan L. Rodgers*
12         3000 El Camino Real
           Palo Alto, CA  94306
13         Telephone: (650) 632-4734
           E-mail: mrodgers@cov.com
14
           Anders Linderot*
15         620 Eighth Avenue
           New York, NY 10018
16         Telephone: (212) 841-1000
           Email: alinderot@cov.com
17
           *admitted pro hac vice
18
           Attorneys for Defendants AMAZON.COM, INC.,
19         NEIL LINDSAY, RUSSELL GRANDINETTI,
           AND JAMIL GHANI
20

21

22

23

| Exhibit A Plaintiff FTC's Witness List | | | | |
|---|---|---|---|---|
| **Name** | **Address** | **Will Testify or Possible Witness** | **Nature of Expected Testimony** | **Stipulations, Objections, and Reservations of Rights** |
| Amazon.com, Inc. | Laura Flahive Wu Covington & Burling LLP 850 Tenth Street, NW Washington, DC 20001 | Will Testify | The FTC's claims and Defendants' defenses; consumer redress, injunctive relief, and civil penalties, if any. | The FTC has served a trial subpoena on Amazon, but also designated deposition transcripts out of an abudance of caution. Should the Court grant any motion to quash the FTC's trial subpoena, the FTC reserves its rights to respond to Amazon's objections to those designations. Further, the FTC objects to Defendants' use of any questioning that took place during this witness's deposition for any purpose, or reliance on any objections made during this deposition, because Defendants' counsel at the deposition was not authorized to practice before this Court at the time. *See* LCR 83.2, 83.3. |

| Babcock, Michael | 14135 County Road 201 Loop Plantersville, TX 77363 | Will Testify | Babcock, a consumer, will testify about his enrollment and cancellation experience. | The FTC expects Mr. Babcock to appear in person at trial, but also designated deposition transcripts in the event he is unavailable, out of an abudance of caution.  The FTC reserves all rights to respond to Amazon's objections to those designations.<br><br>The FTC objects to Defendants' use of any questioning that took place during this witness's deposition for any purpose, or reliance on any objections made during this deposition, because Defendants' counsel at the deposition was not authorized to practice before this Court at the time.  *See*  LCR 83.2, 83.3. |

| Basta, Amanda | Jonathan Cohen Federal Trade Commission 600 Pennsylvania Avenue, NW Washington, DC 20580 | Will Testify | Basta will testify about equitable estoppel and related equitable issues. | The parties have agreed to a "one-up, one-down" rule, pursuant to which no witness will have to testify more than once.  The FTC agreed to make Ms. Basta available to testify in person concerning equitable issues.  However, Ms. Basta departed the FTC for another position and now resides in New England.  To the extent Defendants seek to examine her on jury questions, pursuant to the one-up, one-down rule her testimony concerning equitable issues should occur outside the jury's presence on the same day as her testimony concerning jury questions.  Ms. Basta is unavailable to travel across the country twice or stay in Seattle for an extended period, and will not do so. |
| Cardoso, Zachery | 2070 University ST SE Salem, OR 97302-2102 | Will Testify | Cardoso, a consumer, will testify about his enrollment and cancellation experience. | The FTC objects to Defendants' use of any questioning that took place during this witness's deposition for any purpose, or reliance on any objections made during this deposition, because Defendants' counsel at the deposition was not authorized to practice before this Court at the time.  *See* LCR 83.2, 83.3. |

| | | | | |
|---|---|---|---|---|
| Chetty, Marshini | Jonathan Cohen Federal Trade Commission 600 Pennsylvania Avenue, NW Washington, DC 20580 | Will Testify | **Expert.** Chetty, a Human-Computer Interaction expert, will testify regarding the subjects contained in her expert submissions. | |
| Edelstein, David | Thomas H. Bienert, Jr. Bienert Katzman Littrell Williams LLP 903 Calle Amanecer Suite 350 San Clemente, CA 92673 | Will Testify | **Hybrid fact-expert witness.** Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge; and non-retained expert testimony on issues including nonconsensual Prime enrollment and the Iliad cancellation process, as set forth more specifically in the FTC's Second Supplemental Expert Witness Disclosure. | |
| Fontenelle, Olivier | Laura Flahive Wu Covington & Burling LLP 850 Tenth Street, NW Washington, DC 20001 | Will Testify | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge | The FTC objects to Defendants' use of any questioning that took place during this witness's deposition for any purpose, or reliance on any objections made during this deposition, because Defendants' counsel at the deposition was not authorized to practice before this Court at the time. *See* LCR 83.2, 83.3. |

| Gotschall, Mary Pat | Laura Flahive Wu Covington & Burling LLP 850 Tenth Street, NW Washington, DC 20001 | Will Testify | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge. | |
|---|---|---|---|---|
| Green, Rachel | Thomas H. Bienert, Jr. Bienert Katzman Littrell Williams LLP 903 Calle Amanecer Suite 350 San Clemente, CA 92673 | Will Testify | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge. | The FTC objects to Defendants' use of any questioning that took place during this witness's deposition for any purpose, or reliance on any objections made during this deposition, because Defendants' counsel at the deposition was not authorized to practice before this Court at the time. *See* LCR 83.2, 83.3. |
| Henry, Masuma | Thomas H. Bienert, Jr. Bienert Katzman Littrell Williams LLP 903 Calle Amanecer Suite 350 San Clemente, CA 92673 | Will Testify | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge. | |
| Holmes, Katherine | 233 Forest Road Wallkill, NY 12589 | Will Testify | Holmes, a consumer, will testify about her enrollment and cancellation experience. | The FTC expects Ms. Holmes to appear in person at trial, but also designated deposition transcripts in the event she is unavailable, out of an abundance of caution. The FTC reserves all rights to respond to Amazon's objections to those designations. |

| Johnson, Katherine | Jonathan Cohen Federal Trade Commission 600 Pennsylvania Avenue, NW Washington, DC 20580 | Will Testify | Johnson will testify about equitable estoppel and related issues. | |
| --- | --- | --- | --- | --- |
| Langner, Benjamin | Laura Flahive Wu Covington & Burling LLP 850 Tenth Street, NW Washington, DC 20001 | Will Testify | Equitable estoppel, ECF 371, ECF 404 and subjects contained therein; declarations submitted to the FTC; and Amazon's "privileged and confidential" marking practices. | |
| Mahoney, Neale | Federal Trade Commission Jonathan Cohen 600 Pennsylvania Avenue, NW Washington, DC 20580 | Will Testify | **Expert.** Mahoney, an economist, will testify regarding subjects contained in his expert submissions. | |
| Mascio, Monique | Thomas H. Bienert, Jr. Bienert Katzman Littrell Williams LLP 903 Calle Amanecer Suite 350 San Clemente, CA 92673 | Will Testify | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge. | |

| McDonald, Lena | 3800 Hunton CT North Chesterfield, VA 23235 | Will Testify | McDonald, a consumer, will testify about her enrollment and cancellation experience. | The FTC expects Ms. McDonald to appear in person at trial, but also designated deposition transcripts in the event she is unavailable, out of an abudance of caution.  The FTC reserves all rights to respond to Amazon's objections to those designations.<br><br>The FTC objects to Defendants' use of any questioning that took place during this witness's deposition for any purpose, or reliance on any objections made during this deposition, because Defendants' counsel at the deposition was not authorized to practice before this Court at the time.  *See* LCR 83.2, 83.3. |
| Mitchell, Todd | 19 Leland Hill Road Sutton, MA 01590 | Will Testify | Mitchell, a consumer, will testify about his enrollment and cancellation experience. | The FTC objects to Defendants' use of any questioning that took place during this witness's deposition for any purpose, or reliance on any objections made during this deposition, because Defendants' counsel at the deposition was not authorized to practice before this Court at the time.  *See* LCR 83.2, 83.3. |

| | | | | |
|---|---|---|---|---|
| Nelson, Reid | Laura Riposo VanDruff<br>Kelley Drye & Warren LLP<br>Washington Harbour<br>3050 K Street NW, Suite 400<br>Washington, DC 20007 | Will Testify | **Hybrid fact-expert witness.** Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge; and non-retained expert testimony on issues including nonconsensual Prime enrollment and the Iliad cancellation process, as set forth more specifically in the FTC's Second Supplemental Expert Witness Disclosure. | |
| O'Donnell, Molly | Thomas H. Bienert, Jr.<br>Bienert Katzman Littrell Williams LLP<br>903 Calle Amanecer Suite 350<br>San Clemente, CA 92673 | Will Testify | **Hybrid fact-expert witness.** Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge; and non-retained expert testimony on issues including nonconsensual Prime enrollment and the Iliad cancellation process, as set forth more specifically in the FTC's Second Supplemental Expert Witness Disclosure. | |

| | | | | |
|---|---|---|---|---|
| Ressmeyer, Karen | Laura Flahive Wu Covington & Burling LLP 850 Tenth Street, NW Washington, DC 20001 | Will Testify | Equitable estoppel; Defendants' direct and implied knowledge. | |
| Rottner, Adam | Jonathan Cohen Federal Trade Commission 600 Pennsylvania Avenue, NW Washington, DC 20580 | Will Testify | Equitable estoppel; Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge; documents provided to the FTC by Amazon in this and other investigations; and 1006 summary information concerning privilege logs. | Because this witness is a current FTC employee, he will be made available to testify in both the FTC's case and in Amazon's case, if necessary. |
| Smuda (Jensen), Gloria | Laura Flahive Wu Covington & Burling LLP 850 Tenth Street, NW Washington, DC 20001 | Will Testify | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge. | |
| Violette, William | Jonathan Cohen Federal Trade Commission 600 Pennsylvania Avenue, NW Washington, DC 20580 | Will Testify | **Expert.** Violette, an economist, will testify regarding subjects contained in his expert submissions; Rule 1006 submissions on Prime enrollment and cancellation data. | |

| Abramowicz, Caroline | Laura Flahive Wu Covington & Burling LLP 850 Tenth Street, NW Washington, DC 20001 | Possible Witness by Deposition Designation Only | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge. | |
|---|---|---|---|---|
| Blackburn, Jenny | Laura Flahive Wu Covington & Burling LLP 850 Tenth Street, NW Washington, DC 20001 | Possible Witness by Deposition Designation Only | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge. | Pursuant to the parties "one-up, one-down" rule, designations from both of Ms. Blackburn's depositions should be played during the defense case. The FTC notes that playing its cross-examination first, before the defense's direct examination, is likely to confuse the jury and benefit neither party. However, if the Defendants do not agree to play all of Ms. Blackburn's designations (from both depositions) during the defense case, the FTC reserves the right to play its affirmative designations during the FTC's case-in-chief.

The FTC further reserves all rights to respond to Amazon's objections to the FTC's deposition designations. |
| Boulis, Anthony | Laura Flahive Wu Covington & Burling LLP 850 Tenth Street, NW Washington, DC 20001 | Possible Witness by Deposition Designation Only | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge. | |

| | | | | |
|---|---|---|---|---|
| Brown, C.R. | Laura Flahive Wu Covington & Burling LLP 850 Tenth Street, NW Washington, DC 20001 | Possible Witness by Deposition Designation Only | **Hybrid fact-expert witness.** Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge; and non-retained expert testimony on issues including the Iliad cancellation process, as set forth more specifically in the FTC's Second Supplemental Expert Witness Disclosure. | |
| Everett, Ann | 469 Will Boone Road Mocksville, NC 27028 | Possible Witness by Deposition Designation Only | Deposition designations regarding consumer Everett's enrollment and cancellation experience. | The FTC expects one or more consumer victims to appear in person at trial, but also designated deposition transcripts, including of Ms. Everett, in the event a witness is unavailable, out of an abundance of caution. The FTC reserves all rights to respond to Amazon's objections to those designations. |
| Hills, Benjamin | Laura Flahive Wu Covington & Burling LLP 850 Tenth Street, NW Washington, DC 20001 | Possible Witness by Deposition Designation Only | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge. | |
| Hulmes, Colin | Laura Flahive Wu Covington & Burling LLP 850 Tenth Street, NW Washington, DC 20001 | Possible Witness by Deposition Designation Only | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge. | |

| Kalim, Omar | Laura Flahive Wu Covington & Burling LLP 850 Tenth Street, NW Washington, DC 20001 | Possible Witness by Deposition Designation Only | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge. | |
|---|---|---|---|---|
| Mead, Sara | Laura Flahive Wu Covington & Burling LLP 850 Tenth Street, NW Washington, DC 20001 | Possible Witness by Deposition Designation Only | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge. | |
| Mittal, Pranav | Laura Flahive Wu Covington & Burling LLP 850 Tenth Street, NW Washington, DC 20001 | Possible Witness by Deposition Designation Only | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge. | Becasue the FTC has not yet taken Mr. Mittal's deposition, it reserves the right to change Mr. Mittal's witness status or otherwise remove him from the witness list within a reasonable time after his deposition. |
| Schmitz, Erik | Laura Flahive Wu Covington & Burling LLP 850 Tenth Street, NW Washington, DC 20001 | Possible Witness by Deposition Designation Only | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge. | |

| Baidwan, Nikki | Laura Flahive Wu Covington & Burling LLP 850 Tenth Street, NW Washington, DC 20001 | Possible Witness | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge. | Consistent with the parties' one-up, one-down agreement, the parties have agreed that Ms. Baidwan will testify only once, during the defense case, and that the FTC may both cross-examine Ms. Baidwan as well as examine her on any topic that would have been appropriate during the FTC's case-in-chief. |
|---|---|---|---|---|
| Balakrishnan, Sanjay | Laura Flahive Wu Covington & Burling LLP 850 Tenth Street, NW Washington, DC 20001 | Possible Witness | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge. | The FTC objects to Defendants' use of any questioning that took place during this witness's deposition for any purpose, or reliance on any objections made during this deposition, because Defendants' counsel at the deposition was not authorized to practice before this Court at the time.  *See* LCR 83.2, 83.3. |
| Bergey, Matthew | 1709 N 2nd St Apt 1 Harrisburg, PA 17102 | Possible Witness | Bergey, a consumer, may testify about his enrollment and cancellation experience. | The FTC expects one or more consumer victims to appear in person at trial, but also designated deposition transcripts, including of Mr. Bergey, in the event a witness is unavailable, out of an abundance of caution. The FTC reserves all rights to respond to Amazon's objections to those designations. |

| | | | | |
|---|---|---|---|---|
| Bruhanov, Michael | Laura Flahive Wu Covington & Burling LLP 850 Tenth Street, NW Washington, DC 20001 | Possible Witness | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge. | |
| Clark, David | Laura Flahive Wu Covington & Burling LLP 850 Tenth Street, NW Washington, DC 20001 | Possible Witness | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge. | |
| Ghani, Jamil | Laura Flahive Wu Covington & Burling LLP 850 Tenth Street, NW Washington, DC 20001 | Possible Witness | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge. | Consistent with the parties' one-up, one-down agreement, the parties have agreed that Mr. Ghani will testify only once, during the defense case, and that the FTC may both cross-examine Mr. Ghani as well as examine him on any topic that would have been appropriate during the FTC's case-in-chief. |
| Grandinetti, Russel | Laura Flahive Wu Covington & Burling LLP 850 Tenth Street, NW Washington, DC 20001 | Possible Witness | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge. | Consistent with the parties' one-up, one-down agreement, the parties have agreed that Mr. Grandinetti will testify only once, during the defense case, and that the FTC may both cross-examine Mr. Grandinetti as well as examine him on any topic that would have been appropriate during the FTC's case-in-chief. |

| Hankin, Jediah | Laura Flahive Wu Covington & Burling LLP 850 Tenth Street, NW Washington, DC 20001 | Possible Witness | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge. | |
|---|---|---|---|---|
| Ikeda, Emily | Laura Flahive Wu Covington & Burling LLP 850 Tenth Street, NW Washington, DC 20001 | Possible Witness | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge. | The FTC objects to Defendants' use of any questioning that took place during this witness's deposition for any purpose, or reliance on any objections made during this deposition, because Defendants' counsel at the deposition was not authorized to practice before this Court at the time. *See* LCR 83.2, 83.3. |
| Kim, Laura | Laura Flahive Wu Covington & Burling LLP 850 Tenth Street, NW Washington, DC 20001 | Possible Witness | Equitable estoppel; Defendants' direct and implied knowledge. | Amazon has represented that Ms. Kim will appear in person, but the FTC reserves all rights as to making deposition designations should Ms. Kim fail to appear or be otherwise unavailable, as previously submitted to Defendants. |

| Leung, Lisa | Laura Flahive Wu<br>Covington & Burling LLP<br>850 Tenth Street, NW<br>Washington, DC 20001 | Possible Witness | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge. | Consistent with the parties' one-up, one-down agreement, the parties have agreed that Ms. Leung will testify only once, during the defense case, and that the FTC may both cross-examine Ms. Leung as well as examine her on any topic that would have been appropriate during the FTC's case-in-chief.<br><br>Amazon has represented that Ms. Leung will appear in person, but the FTC reserves all rights as to making deposition designations should Ms. Leung fail to appear or be otherwise unavailable, as previously submitted to Defendants. |
| --- | --- | --- | --- | --- |
| Lindsay, Neil | Laura Flahive Wu<br>Covington & Burling LLP<br>850 Tenth Street, NW<br>Washington, DC 20001 | Possible Witness | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge. | Consistent with the parties' one-up, one-down agreement, the parties have agreed that Mr. Lindsay will testify only once, during the defense case, and that the FTC may both cross-examine Mr. Lindsay as well as examine him on any topic that would have been appropriate during the FTC's case-in-chief. |
| Morey, Rex | Laura Flahive Wu<br>Covington & Burling LLP<br>850 Tenth Street, NW<br>Washington, DC 20001 | Possible Witness | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge. | The FTC objects to Defendants' use of any questioning that took place during this witness's deposition for any purpose, or reliance on any objections made during this deposition, because Defendants' counsel at the deposition was not authorized to practice before this Court at the time. *See* LCR 83.2, 83.3. |

| | | | | |
|---|---|---|---|---|
| Ogborn, Ryan | Laura Flahive Wu<br>Covington & Burling LLP<br>850 Tenth Street, NW<br>Washington, DC 20001 | Possible Witness | Prime enrollment and cancellation data, processes, and decision-making; Defendants' direct and implied knowledge. | |
| Smith, Brian | Cedar Cove Way, Unit 101<br>Woodbridge, VA 22191 | Possible Witness | Smith, a consumer, may testify about his enrollment and cancellation experience. | The FTC objects to Defendants' use of any questioning that took place during this witness's deposition for any purpose, or reliance on any objections made during this deposition, because Defendants' counsel at the deposition was not authorized to practice before this Court at the time.  *See* LCR 83.2, 83.3. |
| TBD | Jonathan Cohen<br>Federal Trade Commission<br>600 Pennsylvania Avenue, NW<br>Washington, DC 20580 | Possible Witness | Receipt of and authenticity of documents by the FTC in the FTC/Amazon competition investigation and litigation. | The parties are currently negotiating a stipulation concerning authenticity that would obviate the need for this potential witness. |

**APPENDIX B – DEFENDANTS' WITNESS LIST**

| Witness Name | Will Testify vs. Possible Witness | Form of Testimony | Address or Counsel's Address | General Nature of Expected Testimony |
|---|---|---|---|---|
| **Abramowicz, Caroline** | Will Testify | Deposition | Hueston Hennigan 523 W 6th Street, Ste 400 Los Angeles, CA 90014 | Prime cancellation and retention processes, customer experience, and strategies; Prime enrollment processes, customer experience, and strategies; reports of customer frustrations relating to Prime enrollment and/or cancellation; efforts to study and resolve customer frustrations relating to Prime enrollment and/or cancellation; content testing and optimizing for Prime enrollment and cancellation customer experiences |
| **Agnihotri, Ishan** | Possible Witness | Live | Covington & Burling One CityCenter, 850 Tenth Street, NW Washington, DC 20001 | Prime enrollment processes, customer experience, and strategies; reports of customer frustrations relating to Prime enrollment and/or cancellation; efforts to study and resolve customer frustrations relating to Prime enrollment and/or cancellation; content testing and optimizing for Prime enrollment and cancellation customer experiences |
| **Angel, Ben** | Possible Witness | Live | Hueston Hennigan 523 W 6th Street, Ste 400 Los Angeles, CA 90014 | Customer Service processes, customer experience, and strategies; customer service data; Prime cancellation and retention processes, customer experience, and strategies |
| **Baidwan, Nikki** | Will Testify | Live | Covington & Burling One CityCenter, 850 Tenth Street, NW Washington, DC 20001 | Prime cancellation and retention processes, customer experience, and strategies; Prime enrollment processes, customer experience, and strategies; reports of customer frustrations relating to Prime enrollment and/or cancellation; efforts to study and resolve customer frustrations relating to Prime enrollment and/or cancellation; content testing and optimizing for Prime enrollment and cancellation customer experiences |
| **Balakrishnan, Sanjay** | Will Testify | Live | Hueston Hennigan 523 W 6th Street, Ste 400 Los Angeles, CA 90014 | Prime customer engagement processes, customer experience, and strategies; Prime cancellation and retention processes, customer experience, and |

| | | | | strategies; Prime enrollment processes, customer experience, and strategies; reports of customer frustrations relating to Prime enrollment and/or cancellation; efforts to study and resolve customer frustrations relating to Prime enrollment and/or cancellation; Prime goals and business strategy |
|---|---|---|---|---|
| **Basta, Amanda** | Will Testify | Live | Federal Trade Commission 600 Pennsylvania Avenue, NW Washington, D.C. 20580 | The FTC's investigation; the FTC's tolling allegations; the FTC's litigation conduct; Defendants' equitable defenses; Defendants' lack of knowledge; dark patterns; subscription practices |
| **Berkowitz, Lois** | Possible Witness | Deposition | 12211 N. Cloud Ridge Dr. Tucson, AZ 85755 | Berkowitz's own customer experience with Amazon and Prime, including Prime cancellation and enrollment |
| **Blackburn, Jenny** | Will Testify | Deposition | Adams, Duerk & Kamenstein 445 S. Figueroa St., Ste. 2300 Los Angeles, CA 90071 | User experience design principles and practices, including as applied to Prime enrollment and cancellation; user research principles and practices; reports of customer frustrations relating to Prime enrollment and/or cancellation; efforts to study and resolve customer frustrations, including those relating to Prime enrollment and/or cancellations |
| **Brown, C.R.** | Possible Witness | Deposition | Covington & Burling One CityCenter, 850 Tenth Street, NW Washington, DC 20001 | Prime cancellation and retention processes, customer experience, and strategies, including efforts to evolve and improve the customer experience; user experience design principles and practices, including as applied to Prime cancellation |
| **Bruhanov, Michael** | Possible Witness | Live | Covington & Burling One CityCenter, 850 Tenth Street, NW Washington, DC 20001 | Amazon checkout processes, customer experience, and strategies; Prime enrollment processes, customer experience, and strategies, including integration into the Amazon checkout process |
| **Chew, Chee** | Possible Witness | Live | Hueston Hennigan 523 W 6th Street, Ste 400 Los Angeles, CA 90014 | Prime enrollment processes, customer experience, and strategies; Prime customer engagement processes, customer experience, and strategies; efforts to study and resolve customer frustrations relating to Prime enrollment and/or cancellation |

0

| Chiarella, Sharon | Possible Witness | Live | 24510 SE Windsor Bl Sammamish, WA 9807 | Efforts to study and resolve customer frustrations, including those relating to Prime enrollment and/or cancellation |
|---|---|---|---|---|
| Clark, Dave | Possible Witness | Deposition | Williams & Connolly LLP 680 Maine Ave SW, Washington, D.C. 20024 | Prime goals and tenets; Prime cancellation and retention processes, customer experience, and strategies; Prime enrollment processes, customer experience, and strategies; efforts to study and resolve customer frustrations, including those relating to Prime enrollment and/or cancellation |
| Cooper, James | Will Testify | Live | Antonin Scalia Law School George Mason University 3301 Fairfax Drive Arlington, VA 22201 | Expert opinions described in detail in expert report |
| Davidai, Nahshon | Possible Witness | Live | Hueston Hennigan 523 W 6th Street, Ste 400 Los Angeles, CA 90014 | Prime cancellation and retention processes, customer experience, and strategies; Prime enrollment processes, customer experience, and strategies; reports of customer frustrations relating to Prime enrollment and/or cancellation; efforts to study and resolve customer frustrations relating to Prime enrollment and/or cancellation; content testing and optimizing for Prime enrollment and cancellation customer experiences |
| Fontenelle, Olivier | Possible Witness | Live | Hueston Hennigan 523 W 6th Street, Ste 400 Los Angeles, CA 90014 | Prime cancellation and retention processes, customer experience, and strategies, including efforts to evolve and improve the customer experience |
| Fulmer, John | Possible Witness | Live | Hueston Hennigan 523 W 6th Street, Ste 400 Los Angeles, CA 90014 | Amazon internal customer data, including data on purchases, Prime enrollment, Prime engagement, Prime cancellation, Prime benefits usage, customer service interactions |
| Ghani, Jamil | Will Testify | Live | Hueston Hennigan 523 W 6th Street, Ste 400 Los Angeles, CA 90014 | Lack of individual liability; to the extent possible, Prime cancellation and retention processes and strategies; to the extent possible, Prime enrollment processes and strategies; to the extent possible, reports of customer frustrations relating to Prime enrollment and/or cancellation; to the extent possible, efforts to study and resolve |

| | | | | customer frustrations relating to Prime enrollment and/or cancellation; Prime goals and business strategy; to the extent possible, Prime customer engagement processes, customer experience, and strategies |
|---|---|---|---|---|
| **Goeltz, Benjamin** | Will Testify | Live | Hueston Hennigan 523 W 6th Street, Ste 400 Los Angeles, CA 90014 | Prime cancellation and retention processes, customer experience, and strategies, including efforts to evolve and improve the customer experience; reports of customer frustrations relating to Prime enrollment and/or cancellation; efforts to study and resolve customer frustrations relating to Prime enrollment and/or cancellation |
| **Gonzales, Enrique** | Possible Witness | Live | Hueston Hennigan 523 W 6th Street, Ste 400 Los Angeles, CA 90014 | Prime UX research and design team; user experience design principles and practices, including as applied to Prime enrollment and cancellation; reports of customer frustrations relating to Prime enrollment and/or cancellation; efforts to study and resolve customer frustrations, including those relating to Prime enrollment and/or cancellations |
| **Gotschall, Mary Pat** | Possible Witness | Live | Hueston Hennigan 523 W 6th Street, Ste 400 Los Angeles, CA 90014 | User research principles and practices; reports of customer frustrations relating to Prime enrollment and/or cancellation; efforts to study and resolve customer frustrations, including those relating to Prime enrollment and/or cancellations |
| **Grandinetti, Russell** | Will Testify | Live | Hueston Hennigan 523 W 6th Street, Ste 400 Los Angeles, CA 90014 | Lack of individual liability; to the extent possible, Prime cancellation and retention processes, customer experience, and strategies; to the extent possible, Prime enrollment processes, customer experience, and strategies;  to the extent possible, reports of customer frustrations relating to Prime enrollment and/or cancellation; to the extent possible, efforts to study and resolve customer frustrations relating to Prime enrollment and/or cancellation; to the extent possible, Prime customer engagement processes, customer experience, and strategies |

0

| **Greeley, Greg** | Will Testify | Live | Covington & Burling One CityCenter, 850 Tenth Street, NW Washington, DC 20001 | Prime customer engagement processes, customer experience, and strategies; Prime cancellation and retention processes, customer experience, and strategies; Prime enrollment processes, customer experience, and strategies; reports of customer frustrations relating to Prime enrollment and/or cancellation; efforts to study and resolve customer frustrations relating to Prime enrollment and/or cancellation; Prime goals and business strategy |
| **Gundimeda, Arun** | Possible Witness | Live | Hueston Hennigan 523 W 6th Street, Ste 400 Los Angeles, CA 90014 | Prime enrollment processes, customer experience, and strategies |
| **Hagen, Linnea** | Possible Witness | Live | Covington & Burling One CityCenter, 850 Tenth Street, NW Washington, DC 20001 | User research principles and practices, including as applied to studying the Prime customer experience; reports of customer frustrations relating to Prime enrollment and/or cancellation; efforts to study and resolve customer frustrations, including those relating to Prime enrollment and/or cancellations |
| **Hankin, Jediah** | Possible Witness | Deposition | Covington & Burling One CityCenter, 850 Tenth Street, NW Washington, DC 20001 | Prime enrollment processes, customer experience, and strategies; reports of customer frustrations relating to Prime enrollment and/or cancellation; efforts to study and resolve customer frustrations relating to Prime enrollment and/or cancellation |
| **Hills, Benjamin** | Will Testify | Deposition | Covington & Burling One CityCenter, 850 Tenth Street, NW Washington, DC 20001 | Prime cancellation and retention processes, customer experience, and strategies; Prime enrollment processes, customer experience, and strategies; reports of customer frustrations relating to Prime enrollment and/or cancellation; efforts to study and resolve customer frustrations relating to Prime enrollment and/or cancellation |
| **Hoffman, Donna** | Will Testify | Live | HN Research Group 804 Dolphin Cir Encinitas, CA 92024 | Expert opinions described in detail in expert report |
| **Hulmes, Colin** | Possible Witness | Deposition | Covington & Burling One CityCenter, 850 Tenth Street, NW Washington, DC 20001 | Studies and other activities of the Benchmarking organization; efforts to study and resolve customer frustrations, including those relating to Prime enrollment and/or cancellations |

0

| **Hunter, Miles** | Possible Witness | Live | Bienert Katzman Littrell Williams LLP 903 Calle Amanecer #350 San Clemente, CA 92673 | User research principles and practices, including as applied to studying the Prime customer experience; reports of customer frustrations relating to Prime enrollment and/or cancellation; efforts to study and resolve customer frustrations, including those relating to Prime enrollment and/or cancellations |
| --- | --- | --- | --- | --- |
| **Ikeda, Emily** | Possible Witness | Live | Hueston Hennigan 523 W 6th Street, Ste 400 Los Angeles, CA 90014 | Prime cancellation and retention processes, customer experience, and strategies; Prime enrollment processes, customer experience, and strategies; reports of customer frustrations relating to Prime enrollment and/or cancellation; efforts to study and resolve customer frustrations relating to Prime enrollment and/or cancellation; content testing and optimizing for Prime enrollment and cancellation customer experiences |
| **Iyer, Sridhar** | Possible Witness | Live | Covington & Burling One CityCenter, 850 Tenth Street, NW Washington, DC 20001 | Prime enrollment processes, customer experience, and strategies; efforts to study and resolve customer frustrations relating to Prime enrollment and/or cancellation; content testing and optimizing for Prime enrollment and cancellation customer experiences |
| **Johnson, Katherine** | Will Testify | Live | Federal Trade Commission 600 Pennsylvania Avenue, NW Washington, D.C. 20580 | The FTC's investigation; the FTC's tolling allegations; Defendants' equitable defenses |
| **Kalim, Omar** | Possible Witness | Deposition | Covington & Burling One CityCenter, 850 Tenth Street, NW Washington, DC 20001 | Prime enrollment processes, customer experience, and strategies; reports of customer frustrations relating to Prime enrollment and/or cancellation; efforts to study and resolve customer frustrations relating to Prime enrollment and/or cancellation |
| **Kim, Laura** | Possible Witness | Live | Covington & Burling One CityCenter, 850 Tenth Street, NW Washington, DC 20001 | The FTC's investigation; the FTC's tolling allegations; and certain of Defendants' equitable defenses |

0

| **Kivetz, Ran** | Will Testify | Live | Columbia Business School 745 Kravis Hall 655 W 130th St New York, NY 10027 | Expert opinions described in detail in expert report |
|---|---|---|---|---|
| **LaHood, Simone** | Possible Witness | Deposition | Covington & Burling One CityCenter, 850 Tenth Street, NW Washington, DC 20001 | Prime cancellation and retention processes, customer experience, and strategies, including efforts to evolve and improve the customer experience |
| **Leung, Lisa** | Will Testify | Live | Hueston Hennigan 523 W 6th Street, Ste 400 Los Angeles, CA 90014 | Prime customer engagement processes, customer experience, and strategies; Prime cancellation and retention processes, customer experience, and strategies; Prime enrollment processes, customer experience, and strategies; reports of customer frustrations relating to Prime enrollment and/or cancellation; efforts to study and resolve customer frustrations relating to Prime enrollment and/or cancellation; Prime goals and business strategy |
| **Lindsay, Neil** | Will Testify | Live | Hueston Hennigan 523 W 6th Street, Ste 400 Los Angeles, CA 90014 | Lack of individual liability; to the extent possible, Prime cancellation and retention processes, customer experience, and strategies; to the extent possible, Prime enrollment processes, customer experience, and strategies; to the extent possible, reports of customer frustrations relating to Prime enrollment and/or cancellation; to the extent possible, efforts to study and resolve customer frustrations relating to Prime enrollment and/or cancellation; Prime goals and business strategy; to the extent possible, Prime customer engagement processes, customer experience, and strategies |
| **Malhotra, Neel** | Possible Witness | Live | Hueston Hennigan 523 W 6th Street, Ste 400 Los Angeles, CA 90014 | Prime cancellation and retention processes, customer experience, and strategies; reports of customer frustrations relating to Prime enrollment and/or cancellation; efforts to study and resolve customer frustrations relating to Prime enrollment and/or cancellation; content testing and optimizing for Prime enrollment and cancellation customer experiences |

0

| | | | | |
|---|---|---|---|---|
| **Mason, Llew** | Will Testify | Live | Hueston Hennigan 523 W 6th Street, Ste 400 Los Angeles, CA 90014 | Amazon.com checkout processes, customer experience, and strategies; prime enrollment processes, customer experience, and strategies; reports of customer frustrations relating to Prime enrollment and/or cancellation; efforts to study and resolve customer frustrations, including those relating to Prime enrollment and/or cancellations |
| **McCrary, Justin** | Will Testify | Live | 435 West 116th Street 521 Jerome Greene Hall New York, NY 10027 | Expert opinions described in detail in expert report |
| **Mead, Sara** | Possible Witness | Live | Covington & Burling One CityCenter, 850 Tenth Street, NW Washington, DC 20001 | Amazon checkout processes, customer experience, and strategies; Prime enrollment processes, customer experience, and strategies, including integration into the Amazon checkout process |
| **Montgomery, J.D.** | Will Testify | Live | 10401 Carriagepark Ct. Fairfax, VA 22032 | Montgomery's own customer experience with Amazon.com and Prime, including Prime cancellation and enrollment |
| **Morey, Rex** | Possible Witness | Live | Hueston Hennigan 523 W 6th Street, Ste 400 Los Angeles, CA 90014 | Prime goals and metrics; content testing and optimizing for Prime enrollment and cancellation customer experiences; efforts to understand changes and variations in key metrics related to Prime |
| **Muus, Katey** | Will Testify | Live | Hueston Hennigan 523 W 6th Street, Ste 400 Los Angeles, CA 90014 | User experience design principles and practices, including as applied to Prime enrollment and cancellation; user research principles and practices; reports of customer frustrations relating to Prime enrollment and/or cancellation; efforts to study and resolve customer frustrations, including those relating to Prime enrollment and/or cancellations |
| **Ogborn, Ryan** | Possible Witness | Live | Hueston Hennigan 523 W 6th Street, Ste 400 Los Angeles, CA 90014 | Amazon checkout processes, customer experience, and strategies; Prime enrollment processes, customer experience, and strategies; user experience design principles and practices, including as applied to Prime enrollment and cancellation |

| O'Leary, Kevin | Possible Witness | Live | Hueston Hennigan 523 W 6th Street, Ste 400 Los Angeles, CA 90014 | Prime customer engagement processes, customer experience, and strategies; Prime cancellation and retention processes, customer experience, and strategies; content testing and optimization for Prime enrollment and cancellation customer experiences |
|---|---|---|---|---|
| Osborne, Tyranny | Possible Witness | Deposition | 7410 South Hayford Road, Apt H101 Spokane, WA 99224 | Osborne's own customer experience with Amazon and Prime, including Prime cancellation and enrollment |
| Patrikios, Jay | Possible Witness | Live | Hueston Hennigan 523 W 6th Street, Ste 400 Los Angeles, CA 90014 | Prime UX research and design team; user experience design principles and practices, including as applied to Prime enrollment and cancellation; reports of customer frustrations relating to Prime enrollment and/or cancellation; efforts to study and resolve customer frustrations, including those relating to Prime enrollment and/or cancellations |
| Paulet, Danielle | Possible Witness | Live | Hueston Hennigan 523 W 6th Street, Ste 400 Los Angeles, CA 90014 | Prime UX research and design team; user experience design principles and practices, including as applied to Prime enrollment and cancellation; reports of customer frustrations relating to Prime enrollment and/or cancellation; efforts to study and resolve customer frustrations, including those relating to Prime enrollment and/or cancellations |
| Ramirez, Andy | Possible Witness | Live | Covington & Burling One CityCenter, 850 Tenth Street, NW Washington, DC 20001 | Content testing and optimizing for Prime enrollment and cancellation customer experiences; efforts to study and resolve customer frustrations, including those relating to Prime enrollment and/or cancellations |
| Rippey, Ed | Possible Witness | Live | Covington & Burling One CityCenter, 850 Tenth Street, NW Washington, DC 20001 | Defendants' document review and production practices during litigation |
| Robbins, John | Possible Witness | Live | 715 S 2nd St. Chesterton, IN 46304 | Robbins's own customer experience with Amazon and Prime, including Prime cancellation and enrollment |
| Rottner, Adam | Will Testify | Live | Federal Trade Commission 600 Pennsylvania Avenue, NW Washington, D.C. 20580 | The FTC's investigation; the FTC's tolling allegations; Defendants' equitable defenses |

0

| Schmitz, Erik | Possible Witness | Deposition | Covington & Burling One CityCenter, 850 Tenth Street, NW Washington, DC 20001 | Prime enrollment processes, customer experience, and strategies; reports of customer frustrations relating to Prime enrollment and/or cancellation; efforts to study and resolve customer frustrations relating to Prime enrollment and/or cancellation |
|---|---|---|---|---|
| Sibay, Cem | Will Testify | Live | Covington & Burling One CityCenter, 850 Tenth Street, NW Washington, DC 20001 | Prime customer engagement processes, customer experience, and strategies; Prime cancellation and retention processes, customer experience, and strategies; Prime enrollment processes, customer experience, and strategies; reports of customer frustrations relating to Prime enrollment and/or cancellation; efforts to study and resolve customer frustrations relating to Prime enrollment and/or cancellation; Prime goals and business strategy |
| Srinivasan, Bharath | Possible Witness | Live | Covington & Burling One CityCenter, 850 Tenth Street, NW Washington, DC 20001 | Prime cancellation and retention processes, customer experience, and strategies; Prime enrollment processes, customer experience, and strategies; reports of customer frustrations relating to Prime enrollment and/or cancellation; efforts to study and resolve customer frustrations relating to Prime enrollment and/or cancellation; Prime goals and business strategy |
| Wakabayashi, Jun | Possible Witness | Live | Hueston Hennigan 523 W 6th Street, Ste 400 Los Angeles, CA 90014 | Prime UX research and design team; efforts to study and resolve customer frustrations relating to Prime enrollment and/or cancellation |
| Wilcox, Ron | Will Testify | Live | Darden School of Business University of Virginia 100 Darden Blvd. Charlottesville, VA 22903 | Expert opinions described in detail in expert report |

0

Plaintiff FTC's Exhibit List with Defendants' Objections

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---|---|---|---|---|---|---|---|---|
| 1 | 9/28/2018 | 9/24/2018 meeting notes & email | AMZN_00096140 | Stipulated | Disputed | 802; 602; MIL; 701; 403 | | |
| 2 | 6/17/2019 | Email from Henry re: Customer Frustrations | AMZN_00095830 | Stipulated | Disputed | 105 | | |
| 3 | 7/16/2019 | Email from Grandinetti re Customer Frustrations Follow-up | AMZN_00028275 | Stipulated | Disputed | 105; 402; 403 | | |
| 4 | 6/3/2020 | Email from Mueller re: Clarity Proposal | AMZN-PRM-FTC-000409261 | Stipulated | Disputed | 802; 105 | | |
| 5 | 7/24/2020 | Email from Moeller re Privileged and Confidential: Prime Clarity and Member Trust Review | AMZN_00059691 | Stipulated | Disputed | 403; 105 | | |
| 6 | 10/27/2020 | Email from Balakrishnan re: Content Clarity Measurement Framework | AMZN_00091284 | Stipulated | Disputed | 403; 105 | | |
| 7 | 12/16/2020 | Email from Reid re Document for today's subscription clarity review | AMZN_00058595 | Stipulated | Disputed | 802; 105 | | |
| 8 | 3/2/2021 | Email Re Privileged & Confidential - Measuring customer impact of clarity | AMZN_00080321 | Stipulated | Disputed | 105; 402; 403 | | |
| 9 | 5/6/2021 | Prime Account CX Satisfaction: apprx Q2 2021 | AMZN-PRM-FTC-002673009 | Stipulated | Disputed | 802; MIL; 402; 403; 105 | | |
| 10 | 7/14/2021 | Meeting Chat re: "Prime Account CX Satisfaction" | AMZN-PRM-FTC-002534147 | Stipulated | Disputed | 105; 402; 403 | | |
| 11 | 9/24/2018 | Email Re: Privilege and Confidential: Re: Prime Project Lucent / CUstomer Frustrations Check-In | AMZN_00096217 | Stipulated | Disputed | 105; 402; 403 | | |
| 12 | 7/1/2020 | Email from Balakrishnan re: Project Puma Draft Doc | AMZN_00045274 | Stipulated | Disputed | 802; 402; 403 | | |
| 13 | 12/3/2020 | Email re Update on US Prime Performance with data | AMZN_00022861 | Stipulated | Disputed | 105 | | |
| 14 | 3/11/2021 | Email from Hankin re: Prime Account CX Satisfaction | AMZN_00045891 | Stipulated | Disputed | 802; 106; 105 | | |
| 15 | 4/29/2021 | 2021.04.29 - Re_Confidential - CID re Amazon Prime (No. 2123050) | None - Discovery response | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 16 | 5/6/2021 | Chat re Touch base on Prime Account CX Satisfaction | Amazon-FTC-CID_09081863 | Stipulated | Disputed | 106 | | |
| 17 | 4/4/2022 | Document re "Prime CX Satisfaction Upsells" | AMZN-PRM-FTC-001597645 | Stipulated | Disputed | MIL; 403 | | |
| 18 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 19 | 7/20/2014 | 2014 User Research OP1 - Draft 1.0 | AMZN-PRM-FTC-000132847 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 20 | 2/19/2016 | Project Iliad: Prime Member Cancelation Flow Redesign | AMZN-PRM-FTC-002193543 | Stipulated | Disputed | MIL; 403 | | |
| 21 | 5/31/2016 | Email chain top is from Bengtson to Fontenelle and others | Amazon-FTC-CID_05276897 | Stipulated | Disputed | 403 | | |
| 22 | 10/22/2016 | Iliad Overview: Prime Cancel Flow | AMZN-PRM-FTC-000067957 | Stipulated | Disputed | MIL | | |
| 23 | 2/7/2017 | Amazon Prime & Delivery Experience QBR Appendix | AMZN-PRM-FTC-002194928 | Stipulated | Disputed | MIL; 402; 403; CUM | | |
| 24 | 5/2/2017 | Email from Amazon.com Investor Relations re "Amazon Original Kids Series Dino Dana Premieres May 26 on Prime Video in the US and UK" | AMZN-PRM-FTC-000282895 | Stipulated | Disputed | 402 | | |
| 25 | 5/2/2017 | email 5-2-17 Feedback please - Int'l program review | AMZN-PRM-FTC-002326714 | Stipulated | Disputed | MIL | | |
| 26 | 5/4/2017 | email 5-4-17 Pow wow on Int'l Program doc | AMZN-PRM-FTC-001155965 | Stipulated | Disputed | MIL | | |
| 27 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 28 | 5/5/2017 | email 5-5-17 International doc | AMZN-PRM-FTC-002443524 | Stipulated | Disputed | MIL | | |

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---|---|---|---|---|---|---|---|---|
| 29 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 30 | 5/23/2017 | email 5-23-17 Re: Action requested: submit bi-monthly flash report content | AMZN-PRM-FTC-000702366 | Stipulated | Disputed | MIL | | |
| 31 | 6/13/2017 | email 6-13-17 Prime weblabs in doc | AMZN-PRM-FTC-002020014 | Stipulated | Disputed | MIL | | |
| 32 | 6/15/2017 | email playbook | AMZN-PRM-FTC-002159520 | Stipulated | Disputed | MIL | | |
| 33 | 6/28/2017 | Email from Amazon re Third Annual Prime Day | AMZN-PRM-FTC-000002730 | Stipulated | Disputed | 402; 403 | | |
| 34 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 35 | 7/13/2017 | Email from Greeley re: The Sun story on Prime cancellation process | AMZN-PRM-FTC-002708173 | Stipulated | Disputed | MIL; 402; 403; 105 | | |
| 36 | 7/20/2017 | email 7-20-17 Re: Newest version | AMZN-PRM-FTC-000702400 | Stipulated | Disputed | 106; 402 | | |
| 37 | 8/15/2017 | Iliad purpose and status | AMZN-PRM-FTC-001831832 | Stipulated | Disputed | MIL; 402; 403; FL | | |
| 38 | 9/25/2017 | Powerpoint: Customer Service Contact Review - Unintentional Prime Sign-ups | AMZN-PRM-FTC-002623647 | Stipulated | Disputed | 105 | | |
| 39 | 9/26/2017 | Email from Balakrishnan re: CS-Prime Member Contact Review (Monthly 2017 Series: Unintentional Sign-ups | AMZN-PRM-FTC-002757091 | Stipulated | Disputed | MIL; 402; 403 | | |
| 40 | 9/29/2017 | Email from Nelson re UPDP and a Path To Clarity | AMZN-PRM-FTC-002611829 | Stipulated | Disputed | MIL | | |
| 41 | 12/7/2017 | Email from Levy re 2018 Baseline Guidelines | AMZN-PRM-FTC-002550521 | Stipulated | Disputed | MIL; 402; 403 | | |
| 42 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 43 | 12/20/2017 | Email from Morey, Rex re US Prime WBR Summary | AMZN-PRM-FTC-000642763 | Stipulated | Disputed | 402 | | |
| 44 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 45 | 1/18/2018 | Weblab Test CTA change and redesign in the UPDP | AMZN-PRM-FTC-002650515 | Stipulated | Disputed | 602; 402; 403; 105 | | |
| 46 | 2/6/2018 | Email from Wilke re February Topline Update | AMZN-PRM-FTC-000302041 | Stipulated | Disputed | 403; CUM | | |
| 47 | 2/9/2018 | Email from Kuhn re CTA Update Plan | AMZN-PRM-FTC-000513321 | Stipulated | Stipulated | | | |
| 48 | 2/9/2018 | Email from Morey re CTAs have been rolled back | AMZN-PRM-FTC-002886062 | Stipulated | Disputed | 403; CUM | | |
| 49 | 2/12/2018 | Email: Doc Attached: Weblab OP1 | AMZN-PRM-FTC-001826391 | Stipulated | Disputed | 106; 402 | | |
| 50 | 2/14/2018 | Email from Carrel re A Few Questions | AMZN-PRM-FTC-002714380 | Stipulated | Disputed | 403; CUM; 105 | | |
| 51 | 2/21/2018 | Email from Amazon.com Investor Relations re "Amazon Studios to Adapt Consider Phlebas, First Novel of the Culture Series, for Television" | AMZN-PRM-FTC-000285668 | Stipulated | Disputed | 402 | | |
| 52 | 3/11/2018 | Cancellation Survey Summary | AMZN_00003642 | Stipulated | Disputed | MIL; 105 | | |
| 53 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 54 | 4/2/2018 | Weblab US UPDP FT Monthly - Testing Clarity Hypothesis | AMZN-PRM-FTC-002650080 | Stipulated | Disputed | 602; 402; 403; 105 | | |
| 55 | 4/11/2018 | Email from Agnihotri re Notes from signup clarity meeting | AMZN-PRM-FTC-002710539 | Stipulated | Disputed | 403; CUM; 105 | | |
| 56 | 4/18/2018 | 2017 Letter to Amazon shareholders (in 2018) | FTCAMZN_0101887 | Stipulated | Disputed | 802; 602; 402; 403 | | |
| 57 | 4/30/2018 | Email from Burghardt re Customer Frustrations Call Appendices | AMZN_00097374 | Stipulated | Disputed | 106; 802 | | |
| 58 | 5/21/2018 | Weblab US Desktop UPDP FT Monthly - CTA Shadow / No Shadow | AMZN-PRM-FTC-002650117 | Stipulated | Disputed | 602; 402; 403; 105 | | |
| 59 | 5/22/2018 | email 5-22-18 Prime Deep Dive: Customer Frustrations Privileged Confidential | AMZN_00028478 | Stipulated | Disputed | 106; 802 | | |
| 60 | | [LEFT INTENTIONALLY BLANK] | | | | | | |

Plaintiff FTC's Exhibit List with Defendants' Objections

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---|---|---|---|---|---|---|---|---|
| 61 | 5/30/2018 | email from Jake Burghardt Discuss Project Lucent (Privileged & Confidential) | AMZN_00148951 | Stipulated | Disputed | 106; 802 | | |
| 62 | 6/8/2018 | email from Jake Burghardt Discuss projects customer frustrations (Privileged & Confidential) | AMZN_00080021 | Stipulated | Disputed | 802; 403; 105 | | |
| 63 | 6/12/2018 | email 6-12-18 Prime Deep Dive: Customer Frustrations (Privileged Confidential) | AMZN_00028700 | Stipulated | Disputed | 106; 802 | | |
| 64 | 6/12/2018 | email from Jake Burghardt (Privileged and Confidential Customer Frustrations Top 10 status doc | AMZN-PRM-FTC-002710222 | Stipulated | Disputed | MIL; 402; 403 | | |
| 65 | 7/5/2018 | Email from Mittal re Lucent Repeat Use Case | AMZN_00082664 | Stipulated | Disputed | 106; 403; 105 | | |
| 66 | 7/9/2018 | Video: "CXO-A5_Trevor, NPA.mp4" | AMZN_00045963 | Stipulated | Disputed | 802; 402; 403 | | |
| 67 | 7/16/2018 | RE: Subscription stats | AMZN_00007139 | Stipulated | Disputed | 602 | | |
| 68 | 9/10/2018 | Marketing Reorientation Bootcamp | AMZN-PRM-FTC-002541104 | Stipulated | Disputed | 802; 402; 403 | | |
| 69 | 9/12/2018 | Email from Kuhn re Project Lucent | AMZN-PRM-FTC-002713958 | Stipulated | Disputed | 105 | | |
| 70 | 9/24/2018 | email 9-24-18 Privilege and Confidential: Re: Prime Project Lucent / Frustrations Check-In | Amazon-FTC-CID_04452778 | Stipulated | Disputed | 403; CUM; MULT; 106 | | |
| 71 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 72 | 9/28/2018 | email 9-28-18 Meeting notes - Re; Prime Project Lucent / Customer Frustrations (Privileged Confidential) | Amazon-FTC-CID_04452913 | Stipulated | Disputed | 403; MULT; 105 | | |
| 73 | 10/1/2018 | UPDP Produced by Amazon | AMZN_00047293 | Stipulated | Stipulated | | | |
| 74 | 10/3/2018 | Email from Nelson re Trust-Breaking Prime Frustrations | AMZN-PRM-FTC-002704809 | Stipulated | Disputed | 802; 403 | | |
| 75 | 10/15/2018 | Email from Gotschall re CLT Goal# 70617 update | AMZN_00148853 | Stipulated | Disputed | 403 | | |
| 76 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 77 | 10/17/2018 | Prime Cancellation Survey Summary - US (October 4-15) | AMZN_00037413 | Stipulated | Disputed | 602; MIL | | |
| 78 | 10/19/2018 | Weblab FT UPDP Price Prominence | AMZN-PRM-FTC-002650208 | Stipulated | Disputed | 602; 402; 403; 105 | | |
| 79 | 10/25/2018 | email 10-25-18; Re: Research refresh - please review | AMZN_00099956 | Stipulated | Disputed | 402 | | |
| 80 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 81 | 12/14/2018 | email 12-14-18; FW: [Mid-test results - Acquisition] EU5 UPDP UPDP Frequency Increase for Q4 | AMZN-PRM-FTC-000703313 | Stipulated | Disputed | 602; MIL; 403 | | |
| 82 | 1/16/2019 | Email from Nelson re Customer frustrations related to Prime | AMZN-PRM-FTC-002714740 | Stipulated | Disputed | MIL; 403 | | |
| 83 | 1/29/2019 | Email from Sibay, Cem re Privileged & Confidential - Prime Interstitial in UK | AMZN_00099853 | Stipulated | Disputed | MIL; 701; 105 | | |
| 84 | 3/12/2019 | Email from Galore re Customer Frustration Research | AMZN_00120182 | Stipulated | Disputed | 402; 403; 105 | | |
| 85 | 3/15/2019 | Email from Schmitz to the EU Prime Team re Redesign Iliad Cancel Flow WW | AMZN-PRM-FTC-000743818 | Stipulated | Disputed | MIL; 403 | | |
| 86 | 3/22/2019 | Email from Galore, Janet re reporting status of prime signup frustrations | AMZN_00127510 | Stipulated | Disputed | MIL; 402; 403 | | |
| 87 | 3/29/2019 | Email re: US Mobile UPDP | AMZN_00025320 | Stipulated | Disputed | 701; 403 | | |
| 88 | 4/4/2019 | Project Marta - Business requirements | AMZN-PRM-FTC-002892555 | Stipulated | Disputed | 106; 403; MIL; 402 | | |

Plaintiff FTC's Exhibit List with Defendants' Objections

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---------|--------------|---------------------|------------|--------------|---------------|------------------------|-------------------------------|----------|
| 89 | 4/18/2019 | FW: [LAUNCH ANNOUNCEMENT] Prime Insider Lapsed Member Newsletter Test | AMZN_00038642 | Stipulated | Disputed | 402; 403 | | |
| 90 | 4/30/2019 | Email from Henry re Russ review: Prime signup frustrations | AMZN_00028311 | Stipulated | Disputed | 106; 403 | | |
| 91 | 5/1/2019 | Email from Nelson re Accidental Prime Sign Ups in the News | AMZN_00100110 | Stipulated | Disputed | 802; 602; MIL; 701; 403 | | |
| 92 | 5/11/2019 | [ACTION REQUESTED FOR MONDAY 5/13] QBR Back Pocket Content for Review | AMZN_00089665 | Stipulated | Disputed | 106; 403; 402 | | |
| 93 | 5/13/2019 | JP Larch PR Plan <ver.11> | AMZN-PRM-FTC-001237953 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 94 | 5/14/2019 | Amazon May 2019 Quarterly Business Review | AMZN_00012645 | Stipulated | Disputed | 106 | | |
| 95 | 5/17/2019 | Benjamin Hills Deposition Exhibit 4 | AMZN_00002349 | Stipulated | Disputed | 802; 402 | | |
| 96 | 5/17/2019 | Automatic Renewal Sign-Up Requirements | AMZN_00003624 | Stipulated | Disputed | 402; 403 | | |
| 97 | 5/20/2019 | email 5-20-19 Re: Russ review: Prime signup frustrations privileged & confidential | AMZN_00028293 | Stipulated | Disputed | 106; 403; 105 | | |
| 98 | 5/24/2019 | Email from Ghani to Grandinetti and Lindsay re: Project Sherlock | AMZN_00000440 | Stipulated | Disputed | MIL | | |
| 99 | 5/29/2019 | RE: Update on Adding Price Prominence to WLP | AMZN_00039160 | Stipulated | Disputed | 106; 403 | | |
| 100 | 6/2/2019 | Email from Kalim, Omar re Customer frustration comments - pages 1-6 | AMZN_00029159 | Stipulated | Disputed | 106; 403 | | |
| 101 | 6/3/2019 | RE: Privileged and Confidential - Prime Customer Frustrations Doc Review | AMZN_00028911 | Stipulated | Disputed | 802; 403; 105 | | |
| 102 | 6/3/2019 | Privileged and Confidential - Meeting notes: Checkout ASINization UPDP FT / Prime Customer Frustrations Doc | AMZN_00107425 | Stipulated | Disputed | 802; MIL; 402 | | |
| 103 | 6/6/2019 | Prime Off Amazon Summit Doc [DRAFT 5_14].docx | AMZN-PRM-FTC-001327225 | Stipulated | Disputed | MIL; 403 | | |
| 104 | 6/6/2019 | Email from Paulet, Danielle re Prime trial messaging | AMZN-PRM-FTC-002704761 | Stipulated | Disputed | 802 | | |
| 105 | 6/17/2019 | Attachment to RN26: Customer Frustrations Elimination Program: Prime Frustrations handout | AMZN_00101179 | Stipulated | Disputed | 802; 602; MIL; 701 | | |
| 106 | 6/20/2019 | email 6-20-19 Privileged and Confidential: Customer Frustrations Follow-up: Prime Frustrations | AMZN_00045969 | Stipulated | Disputed | 106; 403; 105 | | |
| 107 | 7/15/2019 | Email from Kalim re: Customer Frustrations | AMZN_00028277 | Stipulated | Disputed | 106; 403; 105 | | |
| 108 | 7/17/2019 | Email: Deep Dive Review: Moving CS Cancelations to Self-serve | AMZN_00025749 | Stipulated | Disputed | 106; 403; 105 | | |
| 109 | 8/1/2019 | Email with attachment "Cancellation_Intent_BRD_07192019.docx" | AMZN_00021531 | Stipulated | Disputed | 403 | | |
| 110 | 8/1/2019 | Checkout Flow | AMZN_00047141 | Stipulated | Stipulated | | | |
| 111 | 8/22/2019 | [NL13 has an attachment, but it's not included. Please make NL13 and its attachment one composite exhibit] chat 8-22-19 Neil Lindsay and Jamil Ghani | AMZN_00060410 | Stipulated | Disputed | MIL; 402; 403 | | |
| 112 | 8/28/2019 | Email from Ghani, Jamil re Query from The Daily Mail re Prime Membership - Privileged and Confidential | AMZN-PRM-FTC-002758498 | Stipulated | Disputed | MIL; 402; 403 | | |
| 113 | 8/29/2019 | Email from Candas Bozkurt re DE Prime growth - implications for WW Prime OP1 Friday | AMZN-PRM-FTC-001836957 | Stipulated | Disputed | 802; MIL; 402; 403 | | |

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---------|-------------|--------------------|------------|--------------|---------------|------------------------|-------------------------------|----------|
| 114 | 8/30/2019 | Amazon WorldWide Prime 2020 OP1 meeting | AMZN_00012333 | Stipulated | Disputed | 106; 402 | | |
| 115 | 9/1/2019 | Prime Free Trial Mobile | AMZN_00047126 | Stipulated | Stipulated | | | |
| 116 | 9/8/2019 | email from Cem Sibay RE: Notes: 2020 WW Prime "Lite" CWG OP1 | AMZN_00009794 | Stipulated | Disputed | 402 | | |
| 117 | 9/11/2019 | Email from Moeller re Content Testing Location Audit | AMZN-PRM-FTC-000521575 | Stipulated | Disputed | 106; 403 | | |
| 118 | 9/17/2019 | Email 09/17/19 Upcoming NAC/NPA Research in Germany & Austria | Amazon-FTC-CID_00808993 | Stipulated | Disputed | MIL; 402; 403; CUM | | |
| 119 | 9/23/2019 | email from Malhotra re: prome member trust MBR | AMZN_00090120 | Stipulated | Disputed | 106; 402 | | |
| 120 | 10/2/2019 | Re: [Self-Service CS Email] Broken cancellation experience, dialed down weblab to C | AMZN_00085526 | Stipulated | Disputed | 402; 403 | | |
| 121 | 10/3/2019 | Benjamin Hills Deposition Exhibit 6 | AMZN_00036832 | Stipulated | Disputed | 106; 402; 403; MIL; 802 | | |
| 122 | 10/3/2019 | Prime checkout page, shipping offer | AMZN_00047290 | Stipulated | Stipulated | | | |
| 123 | 10/3/2019 | Amazon Privilege Practices | AMZN-PRM-FTC-002940386 | Stipulated | Disputed | MIL; 402; 403; 105 | | |
| 124 | 10/6/2019 | UK Advertising Standards Authority - 10/6/2019 Ruling | AMZN-PRM-FTC-000348079 | Stipulated | Disputed | 802; MIL; 403 | | |
| 125 | 10/7/2019 | RE: [Self-Service CS Email] Broken cancellation experience, dialed down weblab to C | AMZN_00090201 | Stipulated | Disputed | 402; 403 | | |
| 126 | 10/7/2019 | chat 10-7-19; Mary Gotschall and Reid Nelson | AMZN-PRM-FTC-002381012 | Stipulated | Disputed | MIL; 402; 403 | | |
| 127 | 10/9/2019 | chat 10-9-19; Mary Gotschall and Reid Nelson | AMZN-PRM-FTC-002362948 | Stipulated | Disputed | 802; 403; 404 | | |
| 128 | 10/10/2019 | Chat 10-10-19; Mary Gotschall and Reid Nelson | AMZN_00148914 | Stipulated | Disputed | 403; 106 | | |
| 129 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 130 | 10/23/2019 | Email from Fellner re: ASA Enquiry Ref: G19-1021643 | AMZN-PRM-FTC-000347934 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 131 | 10/24/2019 | Re: Prime Member Trust MBR | AMZN_00027462 | Stipulated | Disputed | 403; 106 | | |
| 132 | 10/31/2019 | RE: Spike in "Contacted CS to Cancel" in Week 42 | AMZN_00021852 | Stipulated | Disputed | 402; 403 | | |
| 133 | 11/1/2019 | Prime Free Trial Mobile | AMZN_00046794 | Stipulated | Stipulated | | | |
| 134 | 11/1/2019 | Prime Free Trial Mobile | AMZN_00046797 | Stipulated | Stipulated | | | |
| 135 | 11/12/2019 | Prime Free Trial Signup CX | AMZN_00003614 | Stipulated | Disputed | 602 | | |
| 136 | 11/12/2019 | Benjamin Hills Deposition Exhibit 5 | AMZN_00019745 | Stipulated | Disputed | 402; 403 | | |
| 137 | 11/20/2019 | Email from Hulmes, Colin re Benchmarking | JP Prime | Final Review - Please read in advance of the meeting | AMZN-PRM-FTC-001639938 | Stipulated | Disputed | MIL; 402; 403 | | |
| 138 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 139 | 11/21/2019 | Email from Hulmes re JP Prime Benchmarking | AMZN-PRM-FTC-002961446 | Stipulated | Disputed | 602; MIL; 402; 106; 403 | | |
| 140 | 12/3/2019 | Email from Baidwan re UPDP Clarity issues | AMZN_00045461 | Stipulated | Disputed | MIL; FL; 105 | | |
| 141 | 12/10/2019 | Email from Davidai re UPDP Messaging | AMZN_00110929 | Stipulated | Disputed | 802; 602 | | |
| 142 | 12/13/2019 | Email from Balakrishnan re Heads up on Project Phoenix | AMZN_00110926 | Stipulated | Disputed | 402; 403; 105 | | |
| 143 | 12/13/2019 | Email from Balakrishnan re Heads up on Project Phoenix | AMZN-PRM-FTC-002745400 | Stipulated | Disputed | 402; 403; 105 | | |
| 144 | 12/13/2019 | Email from Balakrishnan re Heads up on Project Phoenix | AMZN-PRM-FTC-002745406 | Stipulated | Disputed | 402; 403; 105 | | |

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---|---|---|---|---|---|---|---|---|
| 145 | 12/16/2019 | Email from Nelson re Customer Frustrations related to Prime Marketing | AMZN-PRM-FTC-002714721 | Stipulated | Disputed | MIL; 403 | | |
| 146 | 12/16/2019 | Email from Nelson re: Customer Frustrations | AMZN-PRM-FTC-002727709 | Stipulated | Disputed | MIL; 402; 106; 403; 105 | | |
| 147 | 12/17/2019 | Email from Ghani re Heads up on Project Phoenix | AMZN-PRM-FTC-002748541 | Stipulated | Disputed | 402; 403 | | |
| 148 | 12/19/2019 | RE: Prime Member Trust MBR | AMZN_00085980 | Stipulated | Disputed | 402; 403 | | |
| 149 | 12/19/2019 | email 12-19-19 Re: Clarity messaging and experiments | AMZN-PRM-FTC-000649324 | Stipulated | Disputed | 802; 106 | | |
| 150 | 12/19/2019 | Email from Grandinetti re Heads up on Project Phoenix | AMZN-PRM-FTC-002708249 | Stipulated | Disputed | 402; 403; 105 | | |
| 151 | 12/19/2019 | Email from Wakabayashi re UPDP Clarity Issues | AMZN-PRM-FTC-002714353 | Stipulated | Disputed | 802; 105 | | |
| 152 | 12/19/2019 | Email from Lindsay re: Heads up on Project Phoenix | AMZN-PRM-FTC-002745328 | Stipulated | Disputed | 402; 403; 105 | | |
| 153 | 12/19/2019 | Email from Clark re Heads up on Project Phoenix | AMZN-PRM-FTC-002745331 | Stipulated | Disputed | 402; 403; 105 | | |
| 154 | 12/19/2019 | Email from Lindsay re Heads up on Project Phoenix | AMZN-PRM-FTC-002745333 | Stipulated | Disputed | 402; 403; 105 | | |
| 155 | 12/19/2019 | Email from Clark re Heads up on Project Phoenix | AMZN-PRM-FTC-002745335 | Stipulated | Disputed | 402; 403; 105 | | |
| 156 | 12/19/2019 | Email from Lindsay re Heads up on Project Phoenix | AMZN-PRM-FTC-002745337 | Stipulated | Disputed | 402; 403; 105 | | |
| 157 | 12/20/2019 | Email from Nelson, Reid re Privileged and Confidential -- Upcoming JAW review regarding subscription transparency | AMZN_00058213 | Stipulated | Disputed | 802; 602; 403; 105 | | |
| 158 | 1/12/2020 | Email from Davidai, Nahshon re Privileged and Confidential - Prime Frustrations Back-Pocket Doc | AMZN_00027508 | Stipulated | Disputed | 106 | | |
| 159 | 1/13/2020 | Email 01/13/20 Since you're on an interstitials warpath... and attachment: Amazon.de NPA/NAC Shopping Experience Study - Summary of Findings | Amazon-FTC-CID_06188608 | Stipulated | Disputed | MIL; 402; 403 | | |
| 160 | 1/13/2020 | Re: Privileged and Confidential - Prime Frustrations Back-Pocket Doc | AMZN_00060229 | Stipulated | Disputed | 105 | | |
| 161 | 1/13/2020 | Weblab UPDP Clarity CTA's | AMZN-PRM-FTC-002650294 | Stipulated | Disputed | 602; 402; 403; 105 | | |
| 162 | 1/14/2020 | Chime Chat from O'Donnell | AMZN-PRM-FTC-002731023 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 163 | 1/16/2020 | Email from Mascio re: Weblab US Desktop UPDP | Amazon-FTC-CID_01505011 | Stipulated | Disputed | 403 | | |
| 164 | 1/16/2020 | Email from Jamil Ghani re [LAUNCH - Acquisition] A Weblab US Desktop UPDP FT - UPDP Clarity CTA | AMZN-PRM-FTC-002644375 | Stipulated | Disputed | 802; 403 | | |
| 165 | 1/17/2020 | RE: [LAUNCH - Acquisition] A Weblab US Desktop UPDP FT - UPDP Clarity CTA | AMZN_00004634 | Stipulated | Disputed | 802 | | |
| 166 | 1/17/2020 | chat with Ghani, Davidai, Balakrishnan | AMZN-PRM-FTC-001242372 | Stipulated | Disputed | 105 | | |
| 167 | 1/20/2020 | Email on Prime welcome emails | AMZN-PRM-FTC-002710014 | Stipulated | Disputed | MIL; 402; 403 | | |
| 168 | 1/20/2020 | Email from Balakrishnan re: Heads up on Project Phoenix | AMZN-PRM-FTC-002758829 | Stipulated | Disputed | MIL; 403 | | |

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---------|--------------|---------------------|------------|--------------|---------------|------------------------|-------------------------------|----------|
| 169 | 1/21/2020 | [Privileged & Confidential] Meeting notes from Amazon.de NPA/NAC research review; and memo | AMZN_00095807 | Stipulated | Disputed | MIL; 701; 403; 105 | | |
| 170 | 1/24/2020 | Email from Moeller, Caroline re UPDP Mobile Clarity | AMZN-PRM-FTC-000525003 | Stipulated | Disputed | 802; 403; 106 | | |
| 171 | 1/30/2020 | Weblab UPDP Moblie FT Clarity CTA's | AMZN-PRM-FTC-002650314 | Stipulated | Disputed | 602; 402; 403; 105 | | |
| 172 | 2/3/2020 | Email from Mascio re: Weblab | Amazon-FTC-CID_01506206 | Stipulated | Disputed | 403; CUM | | |
| 173 | 2/3/2020 | Email from Gotschall re: "Re: Privileged and Confidential - Prime-Related UX Research" | AMZN-PRM-FTC-002709978 | Stipulated | Disputed | MIL; 402; 403 | | |
| 174 | 2/3/2020 | Email from Baidwan re UPDP Clarity Issues | AMZN-PRM-FTC-002714470 | Stipulated | Disputed | 105 | | |
| 175 | 2/7/2020 | email 2-7-20 Re: Privilged and Confidential - Prime-Related UX Research | AMZN_00100041 | Stipulated | Disputed | 106; 802; 403; MIL | | |
| 176 | 2/12/2020 | Email from Davidai re Clarity & Transparency - Past Results, Path Forward | AMZN-PRM-FTC-002708436 | Stipulated | Disputed | 802; 602; 403; 105 | | |
| 177 | 2/12/2020 | Email from Smyth re Clarity & Transparency - Past Results, Path Forward | AMZN-PRM-FTC-002714312 | Stipulated | Disputed | 105 | | |
| 178 | 2/18/2020 | Project Ava and Iliad purposes | AMZN-PRM-FTC-000445267 | Stipulated | Disputed | MIL | | |
| 179 | 2/18/2020 | Amazon.com, Inc. Q4 2019 Earnings call transcript | FTCAMZN_0101910 | Stipulated | Disputed | 802; 602; 402; 403 | | |
| 180 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 181 | 2/21/2020 | Email from Mascio re: "Content Experimentation Weekly Team Meeting" | AMZN-PRM-FTC-001296544 | Stipulated | Disputed | 106 | | |
| 182 | 2/25/2020 | email 2-25-20 Re: Global Prime Experience (GPX) Q4 QBR | Amazon-FTC-CID_00644326 | Stipulated | Disputed | 402; 403; MULT | | |
| 183 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 184 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 185 | 2/26/2020 | Email from Gurr re UK Member Trust Update | AMZN-PRM-FTC-002746201 | Stipulated | Disputed | 802; MIL; 402; 403; 105 | | |
| 186 | 3/4/2020 | Email from Saadi, Sara re Unknown Prime charges CW 7 | AMZN-PRM-FTC-000753427 | Stipulated | Disputed | MIL; 403 | | |
| 187 | 3/30/2020 | Chat between R. Morey and R. Nelson | AMZN-PRM-FTC-002771943 | Stipulated | Disputed | MIL; 402; 403 | | |
| 188 | 3/31/2020 | Email from Morey, Rex re Prime VOC Strategy | AMZN_00060145 | Stipulated | Disputed | 802; MIL | | |
| 189 | 4/3/2020 | Email from Malhotra re Prime membership clarity Q1 2020 update | AMZN_00086354 | Stipulated | Disputed | 106; 403; 105; MIL | | |
| 190 | 4/13/2020 | Email from Moeller, Caroline re Prime membership clarity Q1 2020 update [Privileged and Confidential] | AMZN_00086371 | Stipulated | Disputed | 106; 403; 105; MIL | | |
| 191 | 4/14/2020 | Chat with Moeller, Hankin | AMZN-PRM-FTC-000456621 | Stipulated | Disputed | 802 | | |
| 192 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 193 | 4/29/2020 | email 4-29-20; SF doc - please review/edit | AMZN-PRM-FTC-000704385 | Stipulated | Disputed | 106 | | |
| 194 | 4/29/2020 | email 4-29-20; Re: Pre-flight for Shopper Frustrations/Research Llew review | AMZN-PRM-FTC-000704404 | Stipulated | Disputed | 106 | | |
| 195 | 5/1/2020 | SOSP Mobile | AMZN_00046276 | Stipulated | Disputed | 602 | | |
| 196 | 5/1/2020 | UPDP Mobile | AMZN_00046374 | Stipulated | Disputed | 106 | | |
| 197 | 5/1/2020 | email 5-1-20 SF + Research doc for Llew meeting | AMZN_00102194 | Stipulated | Disputed | 106; 403 | | |
| 198 | 5/4/2020 | email 5-4-20 Re: SF + Research doc for Llew meeting | AMZN_00099753 | Stipulated | Disputed | 106; 403 | | |

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---|---|---|---|---|---|---|---|---|
| 199 | 5/4/2020 | email 5-4-20 FW: SF + Research doc for Llew meeting | AMZN-PRM-FTC-000704440 | Stipulated | Disputed | 106; 403 | | |
| 200 | 5/5/2020 | Email 05/05/20 Re: Shopper Frustrations/Research Program Update for 2020 and Attachment handout | Amazon-FTC-CID_06190827 | Stipulated | Disputed | 106; 403 | | |
| 201 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 202 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 203 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 204 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 205 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 206 | 5/5/2020 | email 5-5-20 Fwd: Shopper Frustrations/Research program update for 2020 | AMZN-PRM-FTC-002213551 | Stipulated | Disputed | 106 | | |
| 207 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 208 | 5/17/2020 | RE: [EXTERNAL] Amazon frime subscription issue | AMZN_00006366 | Stipulated | Disputed | 802; 403 | | |
| 209 | 5/18/2020 | Email from Schmitz re "Are you Prime?" Survey results | AMZN_00099747 | Stipulated | Disputed | 802; MIL; 403; 105 | | |
| 210 | 5/18/2020 | Prime Insider Q1 QBR | AMZN-PRM-FTC-000372356 | Stipulated | Disputed | 802; 402; 403 | | |
| 211 | 5/19/2020 | email 5-19-20 Re: Join the shopper frustrations team for a solutions-focused ideation session | AMZN-PRM-FTC-002322879 | Stipulated | Disputed | 106 | | |
| 212 | 5/20/2020 | Email from Moeller, Caroline re Clarity Strategy Communication Sync | AMZN-PRM-FTC-002631580 | Stipulated | Disputed | 106; 402 | | |
| 213 | 5/21/2020 | email 5/21/20 RE: Privileged & Confidential: Data/insights needed for upcoming workstream on "Subscription Clarity" | AMZN_00099743 | Stipulated | Disputed | 802; MIL | | |
| 214 | 5/27/2020 | chat with Balakrishnan and Davidai | AMZN-PRM-FTC-001292084 | Stipulated | Disputed | 106; 403 | | |
| 215 | 5/27/2020 | Email from Nelson re "Are you Prime"" Survey results | AMZN-PRM-FTC-002771524 | Stipulated | Disputed | 802; 602; MIL; 701; 403 | | |
| 216 | 6/1/2020 | SOSP PDP Free Trial Mobile | AMZN_00046351 | Stipulated | Disputed | 602 | | |
| 217 | 6/3/2020 | Chat with Ghani, Davidai | AMZN-PRM-FTC-000403811 | Stipulated | Disputed | 106; 403; MIL | | |
| 218 | 6/4/2020 | Email from Moeller re Minimum Content Clarity Bar Proposal | AMZN-PRM-FTC-002708424 | Stipulated | Disputed | 802; 403; 105 | | |
| 219 | 6/4/2020 | E-mail from Erik Schmitz, dated 6/4/2020; subject: PRIVILEGED AND CONFIDENTIAL - Minimum Content Clarity Bar | AMZN-PRM-FTC-002714519 | Stipulated | Disputed | 106; 403; MIL | | |
| 220 | 6/5/2020 | email 6-5-20 Working sessions on Subscription Clarity idea | AMZN-PRM-FTC-002575582 | Stipulated | Stipulated | | | |
| 221 | 6/10/2020 | Benjamin Hills Deposition Exhibit 3 | AMZN_00001500 | Stipulated | Disputed | MIL; 402 | | |
| 222 | 6/10/2020 | Benjamin Hills Deposition Exhibit 2 | AMZN_00001517 | Stipulated | Disputed | MIL; 402 | | |
| 223 | 6/10/2020 | Prime acquisition customer journey slides, and chat | AMZN-PRM-FTC-000583717 | Stipulated | Disputed | 106; 402; OTHER_Other (specify) | Exhibit description does not match Bates number. | |
| 224 | 4/10/2025 | Defendant Amazon.com, Inc.'s Fifth Supplemental Objections And Responses To Plaintiff Federal Trade Commission's First Set Of Interrogatories | None - Discovery response | Stipulated | Disputed | 403; CUM | | |
| 225 | 6/17/2020 | Chime Chat from O'Donnell | AMZN-PRM-FTC-002731121 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 226 | 6/23/2020 | email 6-23-20 Re: Subscription Clarity Ideation - Wrap and Next Steps | AMZN-PRM-FTC-002554632 | Stipulated | Disputed | 402 | | |

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---|---|---|---|---|---|---|---|---|
| 227 | 6/25/2020 | email 6-25-20 RE: [Update] Prime upsells in checkout re-imagined | AMZN-PRM-FTC-002726869 | Stipulated | Disputed | 802; 602; 402; 106; 403 | | |
| 228 | 7/1/2020 | SPC Mobile | AMZN_00046881 | Stipulated | Disputed | 106; 403 | | |
| 229 | 7/8/2020 | Email from Jamil Ghani re Prime sign up interstitial | AMZN-PRM-FTC-001379362 | Stipulated | Disputed | MIL | | |
| 230 | 7/10/2020 | Email from Moeller, Caroline re Pre-Review: Prime Clarity and Member Trust [Privileged and Confidential] | AMZN_00022834 | Stipulated | Disputed | 802; 105 | | |
| 231 | 7/10/2020 | Hawking - Member Profiles | AMZN-PRM-FTC-000273651 | Stipulated | Disputed | 602; 402; 403 | | |
| 232 | 7/13/2020 | Email re Cancel Survey Vision | AMZN_00034289 | Stipulated | Disputed | MIL | | |
| 233 | 7/14/2020 | email 7-14-20 Re: Outline for review | AMZN-PRM-FTC-000704613 | Stipulated | Disputed | 602 | | |
| 234 | 7/22/2020 | Chat with Baidwan, Kalim, Morey, Smyth | AMZN-PRM-FTC-000652404 | Stipulated | Disputed | 106; 403; 802; MIL | | |
| 235 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 236 | 7/23/2020 | Email from Baidwan, Nikki re Privileged & Confidential - Clarity and Member Trust Pre-Review | AMZN-PRM-FTC-002615531 | Stipulated | Disputed | 802; MIL; 105 | | |
| 237 | 7/24/2020 | Chat with Moeller | AMZN_00141900 | Stipulated | Disputed | 106 | | |
| 238 | 7/30/2020 | Email from Mckenzie re: Weblab | AMZN_00029319 | Stipulated | Disputed | 802; 602; 403; 105 | | |
| 239 | 7/28/2020 | Email from Moeller re: Prime Clarity | AMZN_00060306 | Stipulated | Disputed | 802; 105 | | |
| 240 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 241 | 7/30/2020 | Email from Munnich re: connecting | AMZN_00029395 | Stipulated | Disputed | 802; 403; 105 | | |
| 242 | 7/30/2020 | Email from Munnich re: connecting Connecting with you on concern over acquisition PT offers P&C | AMZN_00059592 | Stipulated | Disputed | 403; 105 | | |
| 243 | 7/30/2020 | Email from Munnich, Kerry re Connecting with you on concern over acquisition PT offers P&C | AMZN_00059600 | Stipulated | Disputed | 802; 403; 105 | | |
| 244 | 7/30/2020 | Customer concern re Prime offers | AMZN_00059608 | Stipulated | Disputed | 802; 403; 105 | | |
| 245 | 7/31/2020 | Email from Monique re: Meeting | AMZN_00004490 | Stipulated | Disputed | 802; 602; 403; 105 | | |
| 246 | 8/11/2020 | Chat with Lehmann, Morey | AMZN-PRM-FTC-000652703 | Stipulated | Disputed | MIL; 402; 403 | | |
| 247 | 8/11/2020 | email from Reid Nelson Privileged & Confidential - Improving clarity of Amazon's subscription programs | AMZN-PRM-FTC-002708311 | Stipulated | Disputed | 802; 602; 402; 403; 105 | | |
| 248 | 8/13/2020 | Email from Morgan re Prime Subscription Clarity Doc | AMZN-PRM-FTC-002728608 | Stipulated | Disputed | MIL; 402; 106; 403; 105 | | |
| 249 | 8/15/2020 | Amazon Prime WW's Weekly Business Review, Week 33, ending 8/15/2020; DE05 | AMZN_00020316 | Stipulated | Disputed | 402; 403; CUM | | |
| 250 | 8/19/2020 | email 8-19-20 Re: Meeting invite for Subscription Clarity VP review | AMZN_00101510 | Stipulated | Disputed | 802; 602; 701 | | |
| 251 | 8/28/2020 | email 8-28-20 Re: Global Prime Experience 2020 Q2 QBR and attachment gpx-qbr_2020Q2(OP1) | AMZN_00005290 | Stipulated | Disputed | 802; 602 | | |
| 252 | 9/1/2020 | SPC Mobile | AMZN_00046474 | Stipulated | Disputed | 106 | | |
| 253 | 9/1/2020 | SOSP PDP Mobile | AMZN_00046640 | Stipulated | Disputed | 106 | | |
| 254 | 9/16/2020 | Email: [LAUNCH ANNOUNCEMENT] Iceperson's Member Initiated Pause - 100% Dial up (US) | AMZN_00059329 | Stipulated | Disputed | 802; MIL; 402 | | |
| 255 | 9/17/2020 | Chat with Moeller, Baidwan, Ikeda-Flowers | AMZN-PRM-FTC-000364824 | Stipulated | Disputed | MIL; 802 | | |
| 256 | 9/21/2020 | Email from Moeller, Caroline re User Testing Results- UPDP Clarity | AMZN-PRM-FTC-000704866 | Stipulated | Disputed | 802; 602; MIL; 403 | | |

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---|---|---|---|---|---|---|---|---|
| 257 | 10/2/2020 | email 10-2-20 Re: Before/after screenshots of UPDP | AMZN-PRM-FTC-000698676 | Stipulated | Disputed | 403 | | |
| 258 | 10/2/2020 | email 10-2-20 Re: Before/after screenshots of UPDP | AMZN-PRM-FTC-000704947 | Stipulated | Disputed | 106 | | |
| 259 | 10/2/2020 | email 10/2/20 Re: ACTION REQUIRED: Review subscription clarity tenets | AMZN-PRM-FTC-002549669 | Stipulated | Disputed | 106; 403 | | |
| 260 | 10/2/2020 | email 10-2-20 Re: ACTION REQUIRED: Review subscription clarity tenets | AMZN-PRM-FTC-002597435 | Stipulated | Disputed | 106; 403 | | |
| 261 | 10/5/2020 | Email from Ikeda-Flowers, Emily re [Privileged & Confidential] Update: US UPDP Shipping Upsells / Clarity Updates | AMZN_00022678 | Stipulated | Disputed | 802; 105 | | |
| 262 | 10/5/2020 | Email from Jamil Ghani re [Privileged & Confidential] Update: US UPDP Shipping Upsells / Clarity Updates | AMZN_00022871 | Stipulated | Disputed | 802; 105 | | |
| 263 | 10/5/2020 | [Privileged & Confidential] Update: US UPDP Shipping Upsells / Clarity Updates; and chat | AMZN_00102776 | Stipulated | Disputed | MIL; 403 | | |
| 264 | 10/13/2020 | Email from Norton re Benchmarking QBR | AMZN-PRM-FTC-002948365 | Stipulated | Disputed | MIL; 402; 106; 403 | | |
| 265 | 10/29/2020 | Email from Qiao re Clarity Working Group: October Review | AMZN-PRM-FTC-002708724 | Stipulated | Disputed | 802; 402; 403 | | |
| 266 | 11/3/2020 | email 11/3/20 RE: Privileged and Confidential: Prime Subscription Clarity Doc | AMZN_00101242 | Stipulated | Disputed | 105 | | |
| 267 | 11/19/2020 | chat 11-19-20 and attachment 2021 OP2 Prime Membership Forcast Review | AMZN-PRM-FTC-001707020 | Stipulated | Disputed | 402; 403 | | |
| 268 | 11/19/2020 | Subscription Clarity Powerpoint | AMZN_00113711 | Stipulated | Disputed | 403 | | |
| 269 | 11/20/2020 | chat 11-20-20; Mary Gotschall and Reid Nelson | AMZN-PRM-FTC-001221432 | Stipulated | Disputed | 802 | | |
| 270 | 11/21/2020 | Chat with Vaidyanathan, Morey | AMZN-PRM-FTC-000654816 | Stipulated | Disputed | 602 | | |
| 271 | 11/22/2020 | Email from Morey re US Prime Member Growth Analysis | AMZN_00058438 | Stipulated | Disputed | 802; 402; 403 | | |
| 272 | 12/1/2020 | Chat with Baidwan, Ikeda-Flowers, Moeller | AMZN-PRM-FTC-000365071 | Stipulated | Disputed | 602 | | |
| 273 | 12/1/2020 | Chat with Ghani, Morey | AMZN-PRM-FTC-000655130 | Stipulated | Stipulated | | | |
| 274 | 12/1/2020 | Email from Moeller re Options for Jamil Email | AMZN-PRM-FTC-000655138 | Stipulated | Stipulated | | | |
| 275 | 12/2/2020 | Email from Baidwan, Nikki re US Prime Performance - Privileged and Confidential | AMZN_00022731 | Stipulated | Disputed | 802; 403; 105 | | |
| 276 | 12/2/2020 | email 12-2-20 Privileged & Confidential: US Prime Member Growth Analysis and Recommendations | AMZN_00058395 | Stipulated | Disputed | 802; 403; 105 | | |
| 277 | 12/2/2020 | Email from Morey, Rex re US Prime Performance - Privileged and Confidential | AMZN_00058612 | Stipulated | Disputed | 802; 403; 105 | | |
| 278 | 12/2/2020 | chat 12-2-20 Austin Masterson and Rex Morey; Neil made a decision on the clarity levers | AMZN-PRM-FTC-000655157 | Stipulated | Disputed | 602; 402 | | |
| 279 | 12/2/2020 | Chat with Ghani, Morey | AMZN-PRM-FTC-001002120 | Stipulated | Disputed | 403; CUM | | |
| 280 | 12/2/2020 | Email from Mason, Llew re P&C - Heads up on UPDP template changes | AMZN-PRM-FTC-001631386 | Stipulated | Disputed | 802; 105; 403; CUM | | |
| 281 | 12/2/2020 | chat 12-2-20 Dave Clark and Neil Lindsay | AMZN-PRM-FTC-001845315 | Stipulated | Stipulated | | | |
| 282 | 12/3/2020 | Email from Grimes, Eric re US Prime Performance | AMZN_00022850 | Stipulated | Disputed | 802; 403; 105 | | |
| 283 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 284 | 12/3/2020 | Chat with Davidai, Morey | AMZN-PRM-FTC-000655239 | Stipulated | Disputed | 602 | | |

Plaintiff FTC's Exhibit List with Defendants' Objections

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---|---|---|---|---|---|---|---|---|
| 285 | 12/3/2020 | Email from Morey re: Notes from US Prime Performance Meeting | AMZN-PRM-FTC-002710773 | Stipulated | Disputed | 105; 802; 403 | | |
| 286 | 12/3/2020 | Chat: GPX Design/Project Chit | AMZN-PRM-FTC-002734699 | Stipulated | Disputed | MIL; 402; 106; 403 | | |
| 287 | 12/4/2020 | Email from Baidwan re Discuss clarity score options and how to align looking forward | AMZN-PRM-FTC-002759341 | Stipulated | Disputed | 602; MIL | | |
| 288 | 12/4/2020 | Email from Schmitz re Discuss clarity score options and how to align looking forward | AMZN-PRM-FTC-002761364 | Stipulated | Disputed | 602 | | |
| 289 | 12/7/2020 | Chat 12-7-20 Caroline Moeller and Erik Schmitz; back to original UPDP templates | AMZN-PRM-FTC-000759877 | Stipulated | Disputed | 403; CUM | | |
| 290 | 12/8/2020 | chat 12-8-20 Mary Gotschall and Reid Nelson | AMZN-PRM-FTC-001601239 | Stipulated | Disputed | 802; 402; 403 | | |
| 291 | 12/8/2020 | Email from Schmitz re Discuss clarity score options and how to align looking forward | AMZN-PRM-FTC-002709030 | Stipulated | Disputed | 602; MIL | | |
| 292 | 12/8/2020 | Email from Nelson re CS data related to mistaken sign up and/or unexpected renewal | AMZN-PRM-FTC-002709832 | Stipulated | Disputed | 802; 602 | | |
| 293 | 12/9/2020 | Email from Moeller, Caroline re US Prime Signups | AMZN_00016867 | Stipulated | Disputed | 403; CUM | | |
| 294 | 12/9/2020 | Chat with "Morey, Rex" | AMZN-PRM-FTC-000655630 | Stipulated | Disputed | 602 | | |
| 295 | 12/9/2020 | Chat with Morey and Hills re UPDP Clarity Change Impacts | AMZN-PRM-FTC-000655631 | Stipulated | Disputed | 602 | | |
| 296 | 12/9/2020 | Chat with Ghani, Morey | AMZN-PRM-FTC-001002123 | Stipulated | Disputed | MIL | | |
| 297 | 12/11/2020 | Privileged & Confidential – Creating high-clarity subscription CX | AMZN_00119410 | Stipulated | Stipulated | | | |
| 298 | 12/11/2020 | chat 12-11-20 Mary Gotschall and Reid Nelson | AMZN-PRM-FTC-001274292 | Stipulated | Disputed | 802; 402 | | |
| 299 | 12/14/2020 | Email: Prime Clarity Score: review global proposal from DE insights | AMZN_00041335 | Stipulated | Disputed | 602; MIL | | |
| 300 | 12/14/2020 | Email 12/14/20 RE: Prime Clarity Score: review global proposal from DE insights | AMZN_00044554 | Stipulated | Disputed | 106; 403; MIL | | |
| 301 | 12/14/2020 | RE: US Prime Performance (Privileged & Confidential) | AMZN_00087352 | Stipulated | Disputed | 105; 403 | | |
| 302 | 12/14/2020 | chat 12-14-20 Mary Gotschall and Reid Nelson | AMZN-PRM-FTC-001160492 | Stipulated | Disputed | 802 | | |
| 303 | 12/15/2020 | Email from Qiao re US Prime Signups | AMZN_00015642 | Stipulated | Disputed | 403; CUM | | |
| 304 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 305 | 12/20/2020 | email 12-10-20 Re: US Prime Performance and Acquisition Lever Update | AMZN_00010458 | Stipulated | Disputed | 403; 105 | | |
| 306 | 1/6/2021 | Email from Ghani re Next Steps on Clarity | AMZN_00057753 | Stipulated | Disputed | 105 | | |
| 307 | 1/6/2021 | email 1-6-21 Re: Meeting request: STEAM Review: Clarity in Prime Subscription | AMZN_00094206 | Stipulated | Disputed | 403; CUM | | |
| 308 | 1/6/2021 | email 1-6-21 Re: P&C - next steps on clarity | AMZN_00094209 | Stipulated | Disputed | 802; 105 | | |
| 309 | 1/6/2021 | email 1-6-21 Re: Privileged & Confidential - Notes from creating high-clarity subscription CX | AMZN_00099210 | Stipulated | Disputed | 602; 105 | | |
| 310 | 1/13/2021 | Email from Ghani, Jamil re C-TEAM Review: Clarity in Prime Subscription Communications | AMZN_00094214 | Stipulated | Stipulated | | | |
| 311 | 1/13/2021 | email 1-13-21 RE: Prime Customer Journey QBR | AMZN-PRM-FTC-000844670 | Stipulated | Disputed | 402; 403 | | |
| 312 | 1/13/2021 | email 1-13-21 Re: STEAM Review: Clarity in Prime Subscription Scription Communications | AMZN-PRM-FTC-002669411 | Stipulated | Stipulated | | | |
| 313 | 1/15/2021 | Email from Morgan re Norwegian Consumer Council Complaint + Prime Cancellation | AMZN-PRM-FTC-001520375 | Stipulated | Disputed | 802; 602; 403; 105 | | |

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---|---|---|---|---|---|---|---|---|
| 314 | 1/15/2021 | email 1-15-21 Re: Clarity - Contributors and Workback | AMZN-PRM-FTC-002542713 | Stipulated | Disputed | 106; 403 | | |
| 315 | 1/16/2021 | email 1-6-21 FW: Meeting request: STEAM Review: Clarity in Prime Subscription | AMZN_00094001 | Stipulated | Disputed | 403; CUM | | |
| 316 | 1/20/2021 | email 1-20-21 Re: Draft Reviews: Clarity Working Group for Clark Review on 11-Feb | AMZN_00131587 | Stipulated | Disputed | 802; 403 | | |
| 317 | 1/20/2021 | Email from Hankin re "Clarity Working Group for Clark Review on 11-Feb" | AMZN_00171492 | Stipulated | Disputed | 802; 403 | | |
| 318 | 1/22/2021 | Email from Ghani re Clarity in Prime Subscription Communications | AMZN_00022477 | Stipulated | Disputed | 602 | | |
| 319 | 1/25/2021 | Email from Hulmes re JP Benchmarking Final Review | AMZN-PRM-FTC-000705657 | Stipulated | Disputed | 802; 602; MIL | | |
| 320 | 1/25/2021 | Email from Hulmes re UK Prime | AMZN-PRM-FTC-002421695 | Stipulated | Disputed | MIL; 402; 403 | | |
| 321 | 1/26/2021 | Email 01/26/21 RE: Pre-Clark Review: Clarity in Prime Subscription Communications (Privileged & Confidential) | Amazon-FTC-CID_07039654 | Stipulated | Disputed | 403; MULT | | |
| 322 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 323 | 1/26/2021 | Project Bomerang: Prime Member contextual "stay' and 'come back' PRFAQ & BRD; and cover email | AMZN_00078172 | Stipulated | Stipulated | | | |
| 324 | 1/26/2021 | Email from Jamil Ghani re Pre-Clark Review: Clarity in Prime Subscription Communications | AMZN_00129759 | Stipulated | Disputed | 105 | | |
| 325 | 1/27/2021 | Meeting Chat re: TrueSPC Plan - 2021 | AMZN-PRM-FTC-001274546 | Stipulated | Disputed | MIL; 403 | | |
| 326 | 1/28/2021 | email 1-28-21 Re: Privileged & Confidential: HDT on approach | AMZN_00099189 | Stipulated | Disputed | 802; 602; 701; 105 | | |
| 327 | 1/28/2021 | email 1/28/21 Re: Privileged & Confidential - Applying the Prime Clarity BI Algorithm to former clarity experiments | AMZN-PRM-FTC-000705703 | Stipulated | Disputed | 802; 602 | | |
| 328 | 1/29/2021 | email 1-29-21 Re: Privileged & Confidential: HDT on approach | AMZN_00080770 | Stipulated | Disputed | 602; 105 | | |
| 329 | 1/29/2021 | email 1-29-21 Re: Privileged & Confidential: HDT on approach | AMZN_00080776 | Stipulated | Disputed | 602; 105 | | |
| 330 | 1/29/2021 | Email from Baidwan re SF Inputs to Prime Doc | AMZN_00080794 | Stipulated | Disputed | 602; 105 | | |
| 331 | 2/1/2021 | email 2-1-21 Re: Privileged & Confidential: HDT on approach | AMZN_00080741 | Stipulated | Disputed | 802; 602; 105 | | |
| 332 | 2/1/2021 | email 2-1-21 HDT | AMZN_00136964 | Stipulated | Disputed | 403; CUM; 701 | | |
| 333 | 2/1/2021 | email 2-1-21 para | AMZN_00149071 | Stipulated | Disputed | 403; CUM | | |
| 334 | 2/1/2021 | Email from Jamil Ghani re Privileged & Confidential: Draft Clarity in Prime Subscription Communications | AMZN-PRM-FTC-002743308 | Stipulated | Disputed | 602; 105 | | |
| 335 | 2/2/2021 | Email from Hankin, Jediah re Pre-Clark Review: Clarity in Prime Subscription Communications | AMZN_00022506 | Stipulated | Disputed | 802; 105 | | |
| 336 | 2/2/2021 | Email: Data on Prime membership awareness | AMZN_00099175 | Stipulated | Disputed | 802; 602; MIL; 701 | | |
| 337 | 2/2/2021 | email 2-2-21 Re: Follow-up | AMZN_00100963 | Stipulated | Disputed | 802 | | |
| 338 | 2/2/2021 | Email from Moeller, Caroline re Privileged and Confidential: Notes from 2/2 Clarity Review | AMZN_00136955 | Stipulated | Disputed | 106; 403; 802 | | |
| 339 | 2/2/2021 | chat Katymuu and Ilmason | AMZN-PRM-FTC-000209317 | Stipulated | Disputed | 802 | | |
| 340 | 2/2/2021 | email 2-2-21 FW: Follow-up | AMZN-PRM-FTC-000705732 | Stipulated | Disputed | 802 | | |
| 341 | 2/2/2021 | email 2-2-21 Re: Follow-up | AMZN-PRM-FTC-000705734 | Stipulated | Disputed | MIL ;106; 403; 802 | | |

Plaintiff FTC's Exhibit List with Defendants' Objections

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---|---|---|---|---|---|---|---|---|
| 342 | 2/2/2021 | chat Pre-Clark Review: Clarity in Prime Subscription Communications (Privileged & Confidential) | AMZN-PRM-FTC-001253435 | Stipulated | Disputed | 106; 403; 105 | | |
| 343 | 2/2/2021 | chat Pre-Clark Review: Clarity in Prime Subscription Communications (Privileged & Confidential) | AMZN-PRM-FTC-002390517 | Stipulated | Disputed | 106; 403; 105 | | |
| 344 | 2/3/2021 | RE: Privileged & confidential -- Applying the Prime Clarity BI Algorithm to former clarity experiments | AMZN_00080638 | Stipulated | Disputed | 802; 602; MIL | | |
| 345 | 2/4/2021 | Chat with Reid & Ulrich re Survey data | AMZN-PRM-FTC-000705786 | Stipulated | Disputed | 802; 403 | | |
| 346 | 2/5/2021 | chat 2-5-21 | AMZN-PRM-FTC-000456259 | Stipulated | Disputed | MIL ;106; 403; 802 | | |
| 347 | 2/6/2021 | Email from Baidwan, Nikki re Privileged & Confidential - Proposed Outline for the Clarity document | AMZN_00022492 | Stipulated | Disputed | 802 | | |
| 348 | 2/6/2021 | Email from Ghani re Document for Clark Review | AMZN_00093997 | Stipulated | Disputed | 802; 602 | | |
| 349 | 2/7/2021 | Email from Baidwan, Nikki re Privileged & Confidential: Document for Clark Review: Clarity in Prime Subscription Communications | AMZN_00094107 | Stipulated | Disputed | 105 | | |
| 350 | 2/8/2021 | Email from Ghani re Prime Review | AMZN_00027905 | Stipulated | Disputed | MIL; 105 | | |
| 351 | 2/8/2021 | Email from Mason re: C-team meeting on Prime clarity | AMZN-PRM-FTC-002795317 | Stipulated | Disputed | 105; 403; CUM | | |
| 352 | 2/9/2021 | IT-2170: Customers having problems with the UPDP | AMZN_00009398 | Stipulated | Disputed | 802; 602; MIL; 403 | | |
| 353 | 2/9/2021 | IT-2171: Customers did not understand Prime upsells | AMZN_00009404 | Stipulated | Disputed | 802; 602; MIL; 403 | | |
| 354 | 2/9/2021 | Email from Gotschall re Clarity Working Group for Clark Review | AMZN_00171571 | Stipulated | Disputed | 802; 602; MIL; 403 | | |
| 355 | 2/11/2021 | email 2-11-21 Privileged & Confidential: Clarity in Prime Subscription Communications | AMZN_00027879 | Stipulated | Disputed | 802; 602; 105; 403 | | |
| 356 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 357 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 358 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 359 | 2/11/2021 | chat 2-11-21 Mary Gotschall and Reid Nelson | AMZN-PRM-FTC-000427537 | Stipulated | Disputed | 802; 402; 403 | | |
| 360 | 2/11/2021 | email 2-11-21 Re: Clarity workstream | AMZN-PRM-FTC-002662259 | Stipulated | Disputed | 802 | | |
| 361 | 2/11/2021 | Produced March 3, 2025 as part of Prof. Chetty's expert materials -- 2021.02.01 Cancel Flow | Chetty Expert Materials - MC28 | Disputed | Disputed | 802; 402; 403; 602; 901 | | |
| 362 | 2/15/2021 | email 2-15-21 Re: UPDP Weblabs meta-analysis | AMZN-PRM-FTC-000705929 | Stipulated | Disputed | 802; 602; MIL; 701; 403 | | |
| 363 | 2/17/2021 | email 2-17-21 FW: Follow-up | AMZN_00099074 | Stipulated | Disputed | 106; 403; 105 | | |
| 364 | 2/17/2021 | Email from Baidwan, Nikki re Privileged & Confidential - Clarity doc and meeting request | AMZN_00107862 | Stipulated | Disputed | MIL; 105 | | |
| 365 | 2/17/2021 | chat 2-17-21 Mary Gotchsall and Reid Nelson | AMZN-PRM-FTC-000457292 | Stipulated | Disputed | 402 | | |
| 366 | 2/18/2021 | Email Re: Privileged & Confidential -- Prime Cancellation Video | AMZN-PRM-FTC-002755153 | Stipulated | Disputed | 402; 403; 105 | | |
| 367 | 2/19/2021 | email 2-19-21 RE: 25-Jan Buy Now Walk the Store notes | AMZN-PRM-FTC-002325514 | Stipulated | Disputed | 802; 602; MIL; 403 | | |

Plaintiff FTC's Exhibit List with Defendants' Objections

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---|---|---|---|---|---|---|---|---|
| 368 | 2/24/2021 | email from Reid Nelson Re: Privileged & Confidential - Applying the Prime Clarity BI Algorithm to former clarity experiments | AMZN_00080363 | Stipulated | Disputed | 802; 602; MIL; 403 | | |
| 369 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 370 | 2/25/2021 | Email: Privileged & confidential -- Applying the Prime Clarity BI Algorithm to former clarity experiments | AMZN_00098973 | Stipulated | Disputed | 802; 602; MIL; 701 | | |
| 371 | 3/2/2021 | email 3-2-21 Re: Follow-up | AMZN_00029795 | Stipulated | Disputed | 106; 403; 802 | | |
| 372 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 373 | 3/4/2021 | Email chain regarding Iliad cancellation | AMZN_00029778 | Stipulated | Disputed | 106; 403; 802 | | |
| 374 | 3/5/2021 | Email 03/05/21 RE: Pre-Clark Review: Prime Account CX Satisfaction (Privileged & Confidential) | Amazon-FTC-CID_07041674 | Stipulated | Disputed | MULT | | |
| 375 | 3/5/2021 | Email from Hankin, Jediah re Pre-Clark Review: Prime Account CX Satisfaction | AMZN_00110899 | Stipulated | Disputed | 802; 105 | | |
| 376 | 3/5/2021 | chat Pre-Clark Review: Prime Account CX Satisfaction (Privileged & Confidential) | AMZN-PRM-FTC-001581833 | Stipulated | Disputed | 106; 403 | | |
| 377 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 378 | 3/7/2021 | chat CR Brown and David Edelstein - attachment Hypertube (formerly Iliad) | AMZN_00117785 | Stipulated | Disputed | 602 | | |
| 379 | 3/8/2021 | ASA Draft Recommendation | AMZN-PRM-FTC-000348176 | Stipulated | Disputed | 802; MIL; 403 | | |
| 380 | 3/8/2021 | Chat with Hills, Morey | AMZN-PRM-FTC-000658096 | Stipulated | Disputed | 602 | | |
| 381 | 3/8/2021 | chat 3-8-21 Mary Gotschall and Reid Nelson | AMZN-PRM-FTC-000706030 | Stipulated | Disputed | 404 | | |
| 382 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 383 | 3/8/2021 | email 3-8-21 Re: No longer shopper frustrations? | AMZN-PRM-FTC-000706045 | Stipulated | Disputed | 802; 403 | | |
| 384 | 3/9/2021 | chat with Lisa Leung and Erik Schmitz | AMZN-PRM-FTC-000761676 | Stipulated | Disputed | 402 | | |
| 385 | 3/10/2021 | Email 03/10/21 Re: Shopper frustration examples | AMZN_00014192 | Stipulated | Disputed | 802; 602 | | |
| 386 | 3/10/2021 | Email 3-10-21 Doc: Prime Customber Journey QBR | AMZN_00057488 | Stipulated | Disputed | 802 | | |
| 387 | 3/10/2021 | Checkout Flowchart | AMZN_00156662 | Stipulated | Disputed | 403 | | |
| 388 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 389 | 3/11/2021 | email 3-11-21 Re: Shopper frustrations examples (Privileged & Confidential) | AMZN_00080171 | Stipulated | Disputed | 802 | | |
| 390 | 3/11/2021 | chat 3-11-21 UPDP Clarity experiment redisign mocks | AMZN_00117929 | Stipulated | Disputed | 106; 403 | | |
| 391 | 3/16/2021 | Email from Meda re: Customer Journey QBR; Gurupa Exception Request from Prime Team | AMZN_00156569 | Stipulated | Disputed | 106; 403 | | |
| 392 | 3/16/2021 | March 16th, 2021, letter from the Federal Trade Commission to Jeffrey Bezos | FTCAMZN_0010292 | Stipulated | Stipulated | | | |
| 393 | 3/16/2021 | 2021-03-16 CID to Amazon.com | None - Discovery response | Stipulated | Disputed | 402; 403 | | |
| 394 | 3/17/2021 | email 3-17-21 Re: Global Prime insights: Make your HVE the best one yet | AMZN-PRM-FTC-001564973 | Stipulated | Disputed | 602 | | |
| 395 | 3/18/2021 | Email from Baidwan, Nikki re Privileged & Confidential: Trust and Satisfaction Doc | AMZN_00057366 | Stipulated | Disputed | 802; 602; 105 | | |
| 396 | 3/19/2021 | email 3-19-21 Re: Shopper frustation examples (Privileged & Confidential) | AMZN_00080144 | Stipulated | Disputed | 802; 602 | | |
| 397 | 3/29/2021 | Email Re: A thought about clarity and signups | AMZN_00057334 | Stipulated | Disputed | 602 | | |

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---|---|---|---|---|---|---|---|---|
| 398 | 3/31/2021 | email 3-31-21 Re: Shopper frustration examples | AMZN_00080107 | Stipulated | Disputed | 802; MIL; 403 | | |
| 399 | 4/1/2021 | Prime Quarterly Tech Review: April 2021 | AMZN_00104261 | Stipulated | Disputed | 106; 403; 402 | | |
| 400 | 4/5/2021 | email 4-5-21 RE: Session 1 - Overview Prime Checkout CX | AMZN-PRM-FTC-000384436 | Stipulated | Disputed | 106; 403; 402 | | |
| 401 | 4/6/2021 | Email on clarity in Prime signup and consumer not noticing small text | AMZN_00003994 | Stipulated | Disputed | 802; 402 | | |
| 402 | 4/8/2021 | Email re S-Team goals 2021 | AMZN_00003707 | Stipulated | Disputed | MIL | | |
| 403 | 4/13/2021 | Email: RE: Privileged & confidential -- Applying the Prime Clarity BI Algorithm to former clarity experiments | AMZN_00080188 | Stipulated | Disputed | 106; 403; 105 | | |
| 404 | 4/13/2021 | Email: Privileged & confidential -- Applying the Prime Clarity BI Algorithm to former clarity experiments | AMZN-PRM-FTC-002788352 | Stipulated | Disputed | 106; 403; 105 | | |
| 405 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 406 | 4/13/2021 | Email: Privileged & confidential -- Applying the Prime Clarity BI Algorithm to former clarity experimen | AMZN_00136625 | Stipulated | Disputed | 602; MIL; 402; 403 | | |
| 407 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 408 | 4/13/2021 | Email from Bruhanov re: Project Reniassance - Bi-weekly PLT Doc | AMZN-PRM-FTC-000659320 | Stipulated | Disputed | MIL; 402; 403 | | |
| 409 | 4/13/2021 | Email chain April 13, 2021 RE: CID re Amazon Prime (No. 2123050) | FTCAMZN_0016519 | Stipulated | Stipulated | | | |
| 410 | 4/14/2021 | Chat between Leung and Srinivasan re EU Commission Prime cancellation concerns | AMZN-PRM-FTC-000582670 | Stipulated | Stipulated | | | |
| 411 | 4/14/2021 | Chat with Leung, Schmitz | AMZN-PRM-FTC-000762640 | Stipulated | Disputed | 402 | | |
| 412 | 4/15/2021 | email April 15th, 2021 Confidential - CID re Amazon Prime (No. 2123050) | FTCAMZN_0016529 | Stipulated | Disputed | 106 | | |
| 413 | 4/15/2021 | 2020 Letter to Amazon Shareholders (in 2021) | FTCAMZN_0101896 | Stipulated | Disputed | 802; 602; 402; 403 | | |
| 414 | 4/15/2021 | 2021-04-15 - Interrogatory Response | None - Discovery response | Stipulated | Disputed | MIL; 402; 403; 105 | | |
| 415 | 4/17/2021 | Email chain April 17, 2021 RE: Confidential - CID re Amazon Prime (No. 2123050) | FTCAMZN_0016534 | Stipulated | Disputed | 106 | | |
| 416 | 4/19/2021 | email chain April 19, 2021 re initial concerns | Dep. Exh. KJ34 | Stipulated | Disputed | MIL; 402; 403 | | |
| 417 | 4/20/2021 | email 4-20-21 Re: Shopper frustration examples (Privileged & Confidential) | AMZN_00045668 | Stipulated | Disputed | 802; 105 | | |
| 418 | 4/20/2021 | Meeting invite re Payment Experience Design Presents: Lunch & Learn- Deceptive Patterns | AMZN-PRM-FTC-000706520 | Stipulated | Disputed | 602 | | |
| 419 | 4/21/2021 | Email from Nelson re Shopper Frustration Examples | AMZN_00100524 | Stipulated | Disputed | 802; 602; MIL; 701; 403 | | |
| 420 | 4/21/2021 | Email from Nelson re Prime unintentional sign-up impact | AMZN-PRM-FTC-002893827 | Stipulated | Disputed | MIL; 403 | | |
| 421 | 4/21/2021 | Email from Baidwan re Prime unintentional sign-up impact | AMZN-PRM-FTC-002893830 | Stipulated | Disputed | MIL; 402; 403 | | |
| 422 | 4/21/2021 | Email re Prime unintentional signup impact | AMZN-PRM-FTC-002903588 | Stipulated | Disputed | MIL | | |
| 423 | 4/22/2021 | Email from Baidwan re Prime unintentional sign-up impact | AMZN-PRM-FTC-002893783 | Stipulated | Disputed | 602; MIL | | |
| 424 | 4/22/2021 | Defendant Amazon.com, Inc.'s April 22, 2021 Response to CID | None - Discovery response | Stipulated | Disputed | 105 | | |

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---------|-------------|---------------------|-----------|-------------|--------------|----------------------|-------------------------------|----------|
| 425 | 4/22/2021 | 2021-04-22 - Interrogatory Response | None - Discovery response | Stipulated | Disputed | MIL; 402; 403; CUM; 105 | | |
| 426 | 4/23/2021 | Email from Baidwan re Prime unintentional sign-up impact | AMZN-PRM-FTC-002893786 | Stipulated | Disputed | 602; MIL | | |
| 427 | 4/23/2021 | email April 23rd, 2021 with attached second response to the FTC CID | FTCAMZN_0016543 | Stipulated | Disputed | 106 | | |
| 428 | 4/26/2021 | email chain April 26, 2021, with attached letter re failure to comply | Dep. Exh. KJ35 | Stipulated | Disputed | MIL; 402; 403 | | |
| 429 | 4/26/2021 | Katherine Johnson Deposition Exhibit 7 | FTCAMZN_0016764 | Stipulated | Disputed | MIL; 402; 403; 105 | | |
| 430 | 4/27/2021 | Chat between D. Paulet and R. Nelson | AMZN-PRM-FTC-000706521 | Stipulated | Disputed | MIL; 402; 403; 404 | | |
| 431 | 4/28/2021 | Email 04/28/21 Re: Shopper frustration examples (Privileged & Confidential) | AMZN_00045704 | Stipulated | Disputed | 802; 105 | | |
| 432 | 4/28/2021 | chat 4-28-21 Mary Gottschall, Reid Nelson | AMZN-PRM-FTC-001339219 | Stipulated | Disputed | 802; 403 | | |
| 433 | 4/29/2021 | Privileged & Confidential - Prime Account CX Satisfaction | AMZN-PRM-FTC-002673518 | Stipulated | Disputed | 106 | | |
| 434 | 4/30/2021 | Prime Account CX Satisfaction-Privileged & Confidential_BH.docx | AMZN-PRM-FTC-001184311 | Stipulated | Disputed | 802; 602; 105 | | |
| 435 | 5/3/2021 | Chat Between B. Srinivasan, N. Baidwan, and B. Hills | AMZN-PRM-FTC-002251250 | Stipulated | Disputed | 106; 403; 105; MIL | | |
| 436 | 5/3/2021 | Produced March 3, 2025 as part of Prof. Chetty's expert materials -- May 3, 2021 capture cancellation flow | Chetty Expert Materials - MC07 | Disputed | Disputed | 802; 402; 403; 602; 901 | | |
| 437 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 438 | 5/4/2021 | email 5/4/21 CWG doc feedback/edits - privileged & confidential | AMZN_00102508 | Stipulated | Disputed | 106 | | |
| 439 | 5/5/2021 | email 5-5-21 Re: Clark Review: Prime Account CX Satisfaction | AMZN-PRM-FTC-002669380 | Stipulated | Disputed | 105; MIL | | |
| 440 | 5/5/2021 | Email from Hills re Notes: 5/4 - Prime Account CX Satisfaction | AMZN-PRM-FTC-002702725 | Stipulated | Disputed | 106 | | |
| 441 | 5/5/2021 | Email from Obodoechina re Prime unintentional sign-up impact | AMZN-PRM-FTC-002893808 | Stipulated | Disputed | 602; MIL | | |
| 442 | 5/5/2021 | Email from Baidwan re Prime unintentional sign-up impact | AMZN-PRM-FTC-002893817 | Stipulated | Disputed | 802; 602; MIL; 701; 403 | | |
| 443 | 5/5/2021 | Email: RE: Clark Review: Prime Account CX Satisfaction  (Privileged & Confidential) | AMZN-PRM-FTC-002903456 | Stipulated | Disputed | 802; MIL; 403; 105 | | |
| 444 | 5/5/2021 | Email from Baidwan re Prime unintentional sign-up impact | AMZN-PRM-FTC-002904387 | Stipulated | Disputed | 602; MIL | | |
| 445 | 5/6/2021 | chat 5-6-21 Clark Review: Prime Account CX Satisfaction | Amazon-FTC-CID_09814266 | Stipulated | Disputed | 402; 106; 403 | | |
| 446 | 5/6/2021 | Meeting Chat re: "Prime Account CX Satisfaction" | AMZN_00112615 | Stipulated | Disputed | 106; 403 | | |
| 447 | 5/6/2021 | Chat re CX satisfaction | AMZN-PRM-FTC-002431919 | Stipulated | Disputed | 106; 403; 105 | | |
| 448 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 449 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 450 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 451 | 5/10/2021 | Email from Ghani re Clark Review / WW Prime Headwinds Discussion | Amazon-FTC-CID_09389531 | Stipulated | Disputed | MIL; 403 | | |
| 452 | 5/12/2021 | Email from Baidwan re Notes from 05/06/2021 Meeting | AMZN-PRM-FTC-002715038 | Stipulated | Disputed | 802; 105 | | |

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---------|--------------|---------------------|------------|--------------|---------------|------------------------|-------------------------------|----------|
| 453 | 5/12/2021 | Produced March 3, 2025 as part of Prof. Chetty's expert materials -- May 12, 2021 Cancellation | Chetty Expert Materials - MC29 | Disputed | Disputed | 802; 402; 403; 602; 901 | | |
| 454 | 5/19/2021 | Email: Experiment on Prime Central: Clarifying CTA Verbiage for "End Membership" Button | AMZN-PRM-FTC-002348622 | Stipulated | Disputed | 403 | | |
| 455 | 5/22/2021 | Email: COE published: [227755] [US] Prime Lifestage Upsells Showing Incorrect Prime Offer on 2021-04-15 [Action items open] | AMZN_00136084 | Stipulated | Disputed | 402; 403 | | |
| 456 | 5/24/2021 | email May 24th, 2021 with attached third response to CID | FTCAMZN_0016602 | Stipulated | Disputed | MIL; 105; 802 | | |
| 457 | 5/24/2021 | 2021-05-24 - Interrogatory Reponse | None - Discovery response | Stipulated | Disputed | 802; 602; MIL; 402; 403 | | |
| 458 | 5/25/2021 | Email from England re: Price customer confusion | AMZN-PRM-FTC-002788043 | Stipulated | Disputed | 106; 403 | | |
| 459 | 5/27/2021 | Email from Boulis re 2021 PLT Goals May Review | AMZN-PRM-FTC-001207353 | Stipulated | Disputed | 106; 403; 105; MIL | | |
| 460 | 6/4/2021 | COE published: [227184] Student-Eligible Customers cannot change values on shipping confirmation page on 2021-04-23 [Action items open | AMZN-PRM-FTC-000706681 | Stipulated | Disputed | 802; 602; MIL; 701; 403 | | |
| 461 | 6/5/2021 | Leung Deposition Exh. 7 - Worldwide Prime Sign-Up Requirements | AMZN_00003616 | Stipulated | Disputed | 106; 105; MIL | | |
| 462 | 6/5/2021 | Leung Deposition Exh. 6 - Self-Audit Toolkit for Subscription Services at Amazon | AMZN_00003627 | Stipulated | Disputed | 402; 403 | | |
| 463 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 464 | 6/17/2021 | chat re: Prime Account CX Satisfaction - Cancellation follow up | AMZN_00078678 | Stipulated | Disputed | 106 | | |
| 465 | 6/17/2021 | email from Jamil Ghani Re: [Privileged & Confidential] Prime Account CX Satisfaction - Cancellation Follow up | AMZN-PRM-FTC-002845742 | Stipulated | Disputed | 105 | | |
| 466 | 6/18/2021 | Email from Balakrishnan re: "Prime Member Growth 3YP.pdf" | AMZN-PRM-FTC-000000818 | Stipulated | Disputed | 106 | | |
| 467 | 6/21/2021 | email June 21st, 2021 with fourth response to CID | FTCAMZN_0016428 | Stipulated | Disputed | 602; MIL; 402; 403; 105 | | |
| 468 | 6/21/2021 | email Sepember 9, 2021 extracting fourth production | FTCAMZN_0079008 | Stipulated | Disputed | MIL; 402; 403; 105 | | |
| 469 | 6/21/2021 | 2021-06-21 - Interrogatory Response | None - Discovery response | Stipulated | Disputed | 602; MIL; 402; 403 | | |
| 470 | 6/30/2021 | chat Pause v Cancel | AMZN_00118053 | Stipulated | Disputed | 106 | | |
| 471 | 7/8/2021 | email July 8, 2021 check in before August deadline | FTCAMZN_0016748 | Stipulated | Disputed | MIL; 105; 802 | | |
| 472 | 7/12/2021 | email 7-12-21 Re: Meeting notes: Q1 2021 Shopping Design QBR | AMZN-PRM-FTC-001795943 | Stipulated | Disputed | 402 | | |
| 473 | 7/15/2021 | Email July 15, 2021, notes from CX satisfaction review | AMZN-PRM-FTC-002710894 | Stipulated | Disputed | 105; MIL; | | |
| 474 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 475 | 7/16/2021 | Katherine Johnson Deposition Exhibit 19 | FTCAMZN_0016651 | Stipulated | Disputed | MIL; 402; 403 | | |
| 476 | 3/26/2025 | Expert Rebuttal Report of Dr. William Violette - For marking purposes only | Expert Report - For marking purposes only | Stipulated | Disputed | 701; 403; CUM; 802 | | |
| 477 | 8/6/2021 | email chain August 6, 2021 with attached letter re follow up requests | FTCAMZN_0016417 | Stipulated | Disputed | 802; 602; 402; 106; 403; MIL | | |

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---|---|---|---|---|---|---|---|---|
| 478 | 8/6/2021 | Defendant Amazon.com, Inc.'s August 6, 2021 Response to CID | None - Discovery response | Stipulated | Disputed | MIL; 402; 106; 403; MULT; 105 | | |
| 479 | 8/10/2021 | Katherine Johnson Deposition Exhibit 21 | FTCAMZN_0016735 | Stipulated | Disputed | MIL; 402; 403 | | |
| 480 | 8/12/2021 | Slack Thread | AMZN-PRM-FTC-002734331 | Stipulated | Disputed | 402; 403 | | |
| 481 | 8/13/2021 | Katherine Johnson Deposition Exhibit 22 | FTCAMZN_0016674 | Stipulated | Disputed | MIL; 402; 403 | | |
| 482 | 9/1/2021 | Ticket : Shoppers interpreted the double-stacked "shadowed" Prime sign up button as two distinct click targets | AMZN_00009416 | Stipulated | Disputed | 802; 602; MIL; 403 | | |
| 483 | 9/8/2021 | Chat with Ikeda-Flowers re quick question for CX Satisfaction | AMZN-PRM-FTC-002704806 | Stipulated | Disputed | 802; 403 | | |
| 484 | 9/30/2021 | email September 30th, 2021 with attached letter sixth production of documents | FTCAMZN_0016681 | Stipulated | Disputed | MIL; 105; 802 | | |
| 485 | 9/30/2021 | 2021-09-30 - Interrogatory Response | None - Discovery response | Stipulated | Disputed | 602; MIL; 402; 403; CUM | | |
| 486 | 9/30/2021 | 2021-09-30 - Interrogatory Response (App. A) | None - Discovery response | Stipulated | Disputed | 602; 402; 106; 403; CUM | | |
| 487 | 9/30/2021 | 2021-09-30 - Interrogatory Response (App. B) | None - Discovery response | Stipulated | Disputed | 602; 402; 106; 403; CUM | | |
| 488 | 9/30/2021 | 2021-09-30 - Interrogatory Response (App. C) | None - Discovery response | Stipulated | Disputed | 802; 602; 402; 106; 403 | | |
| 489 | 10/1/2021 | UK Advertising Standards Authority - Draft recommendation re Amazon | AMZN-PRM-FTC-001651927 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 490 | 10/8/2021 | email chain October 8, 2021 scheduling check in re frustration tickets | FTCAMZN_0016753 | Stipulated | Stipulated | | | |
| 491 | 10/14/2021 | Chat with "Srinivasan, Bharath" | AMZN-PRM-FTC-000869301 | Stipulated | Disputed | MIL; 402 | | |
| 492 | 10/14/2021 | Email from Goeltz re: "RE- [Back Pocket Sidebar] RE- Prime cancellation experience - update on EC meeting -- privileged and confidential.eml" | AMZN-PRM-FTC-001936771 | Stipulated | Disputed | MIL; 403; 105 | | |
| 493 | 10/15/2021 | Chime Chat with Attachment re: 2022 Prime membership headwind impact alignment | AMZN_00126484 | Stipulated | Disputed | 105; 106 | | |
| 494 | 10/19/2021 | Ticket : Non-Prime customers were perplexed when they encountered Prime Upsell messaging | AMZN_00017747 | Stipulated | Disputed | 802; 602; MIL; 403 | | |
| 495 | 10/21/2021 | IT-2199 Prime welcome email unclear | AMZN_00017758 | Stipulated | Disputed | 802; 602; MIL; 403 | | |
| 496 | 10/21/2021 | Ticket : Shoppers who have previously signed up for a Prime membership without realizing it become skeptical of Prime marketing and Amazon in general | AMZN_00017760 | Stipulated | Disputed | 802; 602; MIL; 403 | | |
| 497 | 10/21/2021 | Ticket : Shoppers had difficulty finding the ingress/link to cancel | AMZN_00017776 | Stipulated | Disputed | 802; 602; MIL; 403 | | |
| 498 | 10/21/2021 | IT-1993 Prime has multiple upsells | AMZN_00017786 | Stipulated | Disputed | 802; 602; MIL; 403 | | |
| 499 | 10/21/2021 | Ticket : Customers read the BBOP and Ship Options upsells not realizing this required a subscription | AMZN_00017792 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 500 | 10/21/2021 | Ticket : Customers clicked on yellow buttons expecting to simply move forward in the checkout flow | AMZN_00017799 | Stipulated | Disputed | 802; 602; MIL; 402; 403 | | |

Plaintiff FTC's Exhibit List with Defendants' Objections

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---------|--------------|---------------------|------------|--------------|---------------|------------------------|-------------------------------|----------|
| 501 | 10/21/2021 | Ticket : Shoppers had trouble cancelling Prime due to the unintuitive language of the cancellation ingress | AMZN_00017803 | Stipulated | Disputed | 802; 602; MIL; 403 | | |
| 502 | 10/21/2021 | Ticket : Customers had difficulty completing the Prime cancellation process | AMZN_00017805 | Stipulated | Disputed | 802; 602; MIL; 403 | | |
| 503 | 10/25/2021 | email October 25th, 2021 with attached letter re production of internal communications | FTCAMZN_0016706 | Stipulated | Disputed | 106 | | |
| 504 | 10/26/2021 | Ticket : Customers were frustrated by button labels for cancelling their Prime membership | AMZN_00017785 | Stipulated | Disputed | 802; 602; MIL; 403 | | |
| 505 | 10/26/2021 | Ticket : Customers unknowingly became "settled" Prime members for multiple months | AMZN_00017819 | Stipulated | Disputed | 802; 602; MIL; 402; 403 | | |
| 506 | 10/26/2021 | Email from Ghani re: Nostradmus: ML-based Cancel Intent Predication | AMZN-PRM-FTC-001350949 | Stipulated | Disputed | 402 | | |
| 507 | 10/27/2021 | Meeting re: Prime iOS Upsell Strategy | AMZN-PRM-FTC-001597546 | Stipulated | Disputed | 106 | | |
| 508 | 10/28/2021 | email 10-28-21 Re: Connect with Customers - Register today! | AMZN-PRM-FTC-002196171 | Stipulated | Disputed | 802; 602 | | |
| 509 | 11/4/2021 | Email from Bruhanov re: Prime TrueSPC and Gurupa Update | AMZN-PRM-FTC-002171535 | Stipulated | Disputed | 402 | | |
| 510 | 11/5/2021 | email November 5th, 2021 re production of customer frustration tickets | FTCAMZN_0016709 | Stipulated | Disputed | 106; 402; 403; MIL | | |
| 511 | 11/15/2021 | Chat Between R. Nelson and M. Gotschall | AMZN-PRM-FTC-001751580 | Stipulated | Disputed | 802 | | |
| 512 | 11/17/2021 | email November 17th, 2021, with attached letter re production of email communications | FTCAMZN_0016715 | Stipulated | Disputed | 106 | | |
| 513 | 11/18/2021 | Email from Ikeda-Flowers re Status of Prime Clarity work | AMZN-PRM-FTC-002704789 | Stipulated | Disputed | MIL | | |
| 514 | 11/23/2021 | email 11-23-21 Re: Draft Reply to Prime Thread | AMZN_00098673 | Stipulated | Disputed | 802; 602; 701 | | |
| 515 | 11/30/2021 | Email from Ikeda-Flowers re Status of Prime Clarity work | AMZN-PRM-FTC-002704745 | Stipulated | Disputed | 802; 602; 701; 105 | | |
| 516 | 12/1/2021 | TSPC Produced by Amazon | AMZN_00148394 | Stipulated | Disputed | 403 | | |
| 517 | 12/1/2021 | TSPC Produced by Amazon | AMZN_00148395 | Stipulated | Stipulated | | | |
| 518 | 12/15/2021 | TSPC Produced by Amazon | AMZN_00148392 | Stipulated | Stipulated | | | |
| 519 | 12/23/2021 | email December 23, 2021 with attached letter re production of email communications | FTCAMZN_0016401 | Stipulated | Disputed | 106; 402; 403; MIL | | |
| 520 | 2/3/2022 | Email from Morey re Prime Cancellation Survey Summary - US | AMZN-PRM-FTC-000669443 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 521 | 2/10/2022 | Chat with Moeller re CX Callouts | AMZN-PRM-FTC-001284738 | Stipulated | Disputed | 802; 402; 403 | | |
| 522 | 2/10/2022 | Email: Privileged & Confidential] US CX Satisfaction Change Rollout | AMZN-PRM-FTC-002670749 | Stipulated | Disputed | MIL | | |
| 523 | 2/15/2022 | chat 2-15-22 Mary Gotchshall, Reid Nelson | AMZN-PRM-FTC-000133593 | Stipulated | Disputed | 802 | | |
| 524 | 2/18/2022 | email February 18th, 2022, with attached letter re production of email communications | FTCAMZN_0016398 | Stipulated | Stipulated | | | |
| 525 | 2/21/2022 | Email from Hetzner re: FW: Prime CX Satisfaction (Cancel) – review Café Phase 1 impacts and mitigations | AMZN-PRM-FTC-000871297 | Stipulated | Disputed | 802; 602 | | |
| 526 | 3/2/2022 | Chat with "Moeller, Caroline" | AMZN-PRM-FTC-002674887 | Stipulated | Disputed | 802; 106; 403 | | |
| 527 | 3/3/2022 | Email from Hulmes re Benchmarking update to Russ Grandinetti with HDT on Prime Upsells | AMZN-PRM-FTC-002913852 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 528 | 3/10/2022 | Chat between Hulmes and Koch | AMZN-PRM-FTC-002927102 | Stipulated | Disputed | 602; 402; 403 | | |

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---|---|---|---|---|---|---|---|---|
| 529 | 3/11/2022 | Email from Leung, Lisa re Benchmarking update to Russ Grandinetti with HDT on Prime Upsells | AMZN-PRM-FTC-002711036 | Stipulated | Disputed | MIL; 403 | | |
| 530 | 3/11/2022 | Email from Koch re Benchmarking update to Russ Grandinetti with HDT on Prime Upsells | AMZN-PRM-FTC-002711058 | Stipulated | Disputed | MIL; 403 | | |
| 531 | 3/14/2022 | Email from Ghani re: Insider | AMZN-PRM-FTC-002713769 | Stipulated | Disputed | 802; 403; 105; 404 | | |
| 532 | 3/14/2022 | Article published on March 14, 2022 in Business Insider entitled "Internal documents show Amazon has for years knowingly tricked people into signing up for Prime subscriptions. 'We have been deliberately confusing,' former employee says." | Bezos Dep. Exh. 11 | Stipulated | Disputed | 403 | | |
| 533 | 3/15/2022 | Chat with Moeller and Ikeda-Flowers re Business Insider article | AMZN-PRM-FTC-000539589 | Stipulated | Disputed | 802 | | |
| 534 | 3/17/2022 | email from Jamil Ghani 1:1 discussion topics (Privileged & Confidential) | AMZN-PRM-FTC-002775614 | Stipulated | Disputed | MIL; 402; 105 | | |
| 535 | 3/21/2022 | Meeting re Amazon Prime Cancellation Experience | AMZN-PRM-FTC-000995861 | Stipulated | Disputed | 106; MIL | | |
| 536 | 3/24/2022 | Email from Hulmes re Benchmarking update to Russ Grandinetti with HDT on Prime Upsells | AMZN-PRM-FTC-002790066 | Stipulated | Disputed | MIL | | |
| 537 | 3/24/2022 | Email RE: Signups/Cancellations press update - Privileged & Confidential | AMZN-PRM-FTC-002913779 | Stipulated | Disputed | 802; MIL; 402; 105 | | |
| 538 | 4/6/2022 | Chat between Hulmes and Nelson | AMZN_00103325 | Stipulated | Disputed | 403 | | |
| 539 | 5/1/2022 | 2022 WW CS ACES May 2022 Update | AMZN-PRM-FTC-000872883 | Stipulated | Disputed | MIL; 403 | | |
| 540 | 5/3/2022 | email from Ulrich Hendel RE: Accessibility pain points faced by non-Prime custombers - Privileged and Confidential | AMZN-PRM-FTC-002770444 | Stipulated | Disputed | 802; 602; 105 | | |
| 541 | 5/3/2022 | Checkout Flow FTC Undercover - Capture Screenshots | Chetty Expert Materials - MC06 | Disputed | Disputed | 802; 402; 403; 602; 901 | | |
| 542 | 5/3/2022 | Checkout Flow FTC Undercover - Capture Screenshots | Chetty Expert Materials - MC14 | Disputed | Disputed | 802; 402; 403; 602; 901 | | |
| 543 | 5/6/2022 | Email from Grandinetti re Prime Sign-up CX Update | AMZN-PRM-FTC-001140200 | Stipulated | Disputed | 802; 105 | | |
| 544 | 5/6/2022 | email from Russell Grandinetti Re: Privileged and Confidential: Prime Sign up CX Update | AMZN-PRM-FTC-002714957 | Stipulated | Disputed | 105; MIL; 402; 403; 106 | | |
| 545 | 5/11/2022 | Document re "Prime Upsell CX - Benchmarking findings and associated Prime actions" | AMZN-PRM-FTC-002703643 | Stipulated | Disputed | 802; MIL; 402; 403; 105 | | |
| 546 | 5/12/2022 | Email from Munnich, Kerry re DOC | | P&C: Prime Member Acquisition CX Walk the Site w Prime Team | AMZN_00113412 | Stipulated | Disputed | 105 | | |
| 547 | 5/12/2022 | Email from Ikeda-Flowers re Prime Member Acquisition CX Walk the Site | AMZN-PRM-FTC-002111339 | Stipulated | Disputed | 402 | | |
| 548 | 5/23/2022 | 2022-05-23 - Interrogatory Response | None - Discovery response | Stipulated | Disputed | 802; 602; MIL; 402; 106; 403 | | |
| 549 | 6/1/2022 | 2022-06-01 - Interrogatory Response | None - Discovery response | Stipulated | Disputed | 602; MIL; 402; 403 | | |
| 550 | 6/24/2022 | Email from Ikeda-Flowers re Complete CX Satisfaction Update | AMZN-PRM-FTC-001870859 | Stipulated | Disputed | 106 | | |

Plaintiff FTC's Exhibit List with Defendants' Objections

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---|---|---|---|---|---|---|---|---|
| 551 | 6/28/2022 | Email: speech analytics cancellation studies - P&C | AMZN-PRM-FTC-002816601 | Stipulated | Disputed | 105; MIL; 403 | | |
| 552 | 7/1/2022 | 2022-07-01 CID to Amazon.com | None - Discovery response | Stipulated | Disputed | 602; MIL; 402; 403 | | |
| 553 | 8/2/2022 | Iliad Cancellation Flow (FTC Undercover) | Chetty Expert Materials - MC13 | Disputed | Disputed | 802; 402; 403; 602; 901 | | |
| 554 | 8/2/2022 | Iliad Cancellation Flow (FTC Undercover) | Chetty Expert Materials - MC26 | Disputed | Disputed | 802; 402; 403; 602; 901 | | |
| 555 | 8/5/2022 | 2022-08-05 - Interrogatory Response | None - Discovery response | Stipulated | Disputed | 602; MIL; 402; 106; 403 | | |
| 556 | 8/26/2022 | Email from Macnabb, Madison re [LAUNCH - Retention] Weblab US Desktop, Mobile Iliad Marketing Page - Continue To Cancel CTA | AMZN_00117650 | Stipulated | Disputed | 106 | | |
| 557 | 8/26/2022 | Email from Leung re WW Prime OP1 Review Debrief | AMZN-PRM-FTC-000946775 | Stipulated | Disputed | MIL | | |
| 558 | 9/8/2022 | 2023 NA Stores OP1 - US Prime - Narrative - Amazon Confidential - August 2022 | AMZN-PRM-FTC-001558316 | Stipulated | Disputed | 106 | | |
| 559 | 10/7/2022 | Cert of Compliance - Ben Langner | None - Discovery response | Stipulated | Stipulated | | | |
| 560 | 10/7/2022 | Amazon Signed CID Certificate of Compliance | None - Discovery response | Stipulated | Disputed | 802; 602; MIL; 402; 403 | | |
| 561 | 10/23/2022 | Email from Ghani re: "1:1 topics" | AMZN-PRM-FTC-001373960 | Stipulated | Disputed | MIL; 402 | | |
| 562 | 11/14/2022 | Yahoo Finance interview of Jamil Ghani | FTCAMZN_0101905 | Stipulated | Disputed | 901; 802; 602; 402; 403 | | |
| 563 | 11/14/2022 | Yahoo Finance interview of Jamil Ghani | FTCAMZN_0101906 | Stipulated | Disputed | 901;; 802; 602; 402; 403 | | |
| 564 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 565 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 566 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 567 | 11/16/2022 | Video: "Subscription Clarity: A collection of UX research videos from 2013-2020" (redacted) | FTCAMZN_0101921 | Stipulated | Disputed | 802; 602; 402; 403 | | |
| 568 | 11/28/2022 | Email from Bruhanov re: [Launch Announcement] TrueSPC for NPAs on Desktop | AMZN-PRM-FTC-001718869 | Stipulated | Disputed | MIL; 402; 403 | | |
| 569 | 12/7/2022 | Prime Headwinds (Hexagon) Monthly Business Report | AMZN-PRM-FTC-001032096 | Stipulated | Disputed | MIL; 402; 403 | | |
| 570 | 12/14/2022 | Checkout Flow FTC Undercover - Capture Screenshots | Chetty Expert Materials - MC16 | Disputed | Disputed | 802; 402; 403; 602; 901 | | |
| 571 | 12/14/2022 | Mobile Checkout Flow FTC UC | Chetty Expert Materials - MC55 | Disputed | Disputed | 802; 402; 403; 602; 901 | | |
| 572 | 12/21/2022 | UPDP Produced by Amazon | AMZN_00148393 | Stipulated | Disputed | 403 | | |
| 573 | 12/23/2022 | 2022-12-23 - Interrogatory Response | None - Discovery response | Stipulated | Disputed | 802; 602; MIL; 402; 106; 403; 105 | | |
| 574 | 2/11/2023 | Iliad Cancellation Flow (FTC Undercover) | Chetty Expert Materials - MC27 | Disputed | Disputed | 802; 402; 403; 602; 901 | | |
| 575 | 2/21/2023 | Transcript - February 21, 2023 Meet and Confer | Transcript | Stipulated | Disputed | 802; 602; MIL; 402; 106; 403 | | |
| 576 | 3/1/2023 | Email from Grandinetti re Prime Membership Decline mtg | AMZN-PRM-FTC-000286836 | Stipulated | Disputed | 402; 403 | | |
| 577 | 3/1/2023 | Personal Compensation Summary for Jamil Ghani | AMZN-PRM-FTC-RFP53-015 | Stipulated | Disputed | 402; 403; MIL; CUM | | |
| 578 | 3/1/2023 | Personal Compensation Summary for Neil Lindsay | AMZN-PRM-FTC-RFP53-016 | Stipulated | Disputed | 402; 403; MIL; CUM | | |

Plaintiff FTC's Exhibit List with Defendants' Objections

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---|---|---|---|---|---|---|---|---|
| 579 | 3/1/2023 | Personal Compensation Summary for Russell Grandinetti | AMZN-PRM-FTC-RFP53-017 | Stipulated | Disputed | 402; 403; MIL; CUM | | |
| 580 | 3/7/2023 | ASA Recommendation | AMZN-PRM-FTC-000348230 | Stipulated | Disputed | 802; MIL; 403 | | |
| 581 | 3/8/2023 | Email from Grandinetti re Prime Membership Decline mtg | AMZN-PRM-FTC-000286862 | Stipulated | Disputed | 402; 403 | | |
| 582 | 3/13/2023 | Prime <Maximizer> (Cancel Intent Migration) Memoradandum on Using Amazon's Cancellation Survey to Predict Customer Intent to Cancel, and chat | AMZN-PRM-FTC-001604943 | Stipulated | Disputed | 402; 403 | | |
| 583 | 3/22/2023 | Meeting chat re US Prime Member Growth MBR February | AMZN-PRM-FTC-001297037 | Stipulated | Disputed | 402; 403; 105 | | |
| 584 | 3/27/2023 | ASA Ruling | AMZN-PRM-FTC-000348242 | Stipulated | Disputed | 802; MIL; 403 | | |
| 585 | 3/27/2023 | 2023 CX Roadmap_V4_03_23_23.xlsx | AMZN-PRM-FTC-001220955 | Stipulated | Disputed | 802; MIL; 402; 403; 105 | | |
| 586 | 3/31/2023 | Email: Proactive Retention - Bi-Weekly Status Report (03/31) | AMZN-PRM-FTC-001661332 | Stipulated | Disputed | MIL; 403 | | |
| 587 | 4/25/2023 | NA Stores 2023 Q1 QBR US Prime - Narrative and cover email | AMZN-PRM-FTC-001279977 | Stipulated | Disputed | 106 | | |
| 588 | 4/27/2023 | email from Michele Vast RE: [Privileged & Confidential] Prime cancellation contacts last 24 months - dive deep on use cases | AMZN-PRM-FTC-002821668 | Stipulated | Disputed | 106 | | |
| 589 | 5/1/2023 | Email from Goeltz re PM-T transition | AMZN-PRM-FTC-000937295 | Stipulated | Disputed | 402 | | |
| 590 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 591 | 5/18/2023 | Email: Project Manthan - Cancellation Flow Optimization Part 1 | AMZN-PRM-FTC-000939069 | Stipulated | Stipulated | | | |
| 592 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 593 | 5/24/2023 | US Prime Member Growth MBR -- April 2023 and chat | AMZN-PRM-FTC-001367016 | Stipulated | Disputed | 106; 402 | | |
| 594 | 5/25/2023 | Iliad 2.0 (from Amazon) | Chetty Expert Materials - MC31 | Disputed | Disputed | 802; 402; 403; 602; 901 | | |
| 595 | 6/15/2023 | Worldwide Prime Monthly Business Review -- May 2023; Member Growth Roadmap and Prioritiziation - June 2023; and chat | AMZN-PRM-FTC-001039041 | Stipulated | Disputed | MIL; 106; 403 | | |
| 596 | 9/5/2023 | 2023.09.05 Amazon's Responses to FTC's First Set of RFPs | None - Discovery response | Stipulated | Disputed | 602; MIL; 402; 403; 105 | | |
| 597 | 9/29/2023 | 2023.09.29 Amazon's Responses and Objections to FTC's Second Set of RFPs | None - Discovery response | Stipulated | Disputed | 602; MIL; 402; 106; 403 | | |
| 598 | 10/9/2023 | 2023.10.09 Amazon's Responses and Objections to FTC's Third Set of RFPs | None - Discovery response | Stipulated | Disputed | MIL; 402; 106; 403 | | |
| 599 | 11/10/2023 | 2023.11.10 Amazon Letter to FTC re RFP Responses | None - Discovery response | Stipulated | Disputed | 602; MIL; 402; 403 | | |
| 600 | 2/23/2024 | 2024.02.23 - Amazon Response to FTC re Search Terms and Custodians | None - Discovery response | Stipulated | Disputed | 602; MIL; 402; 106; 403 | | |
| 601 | 3/1/2024 | Personal Compensation Summary for Jamil Ghani | AMZN-PRM-FTC-RFP53-018 | Stipulated | Disputed | 402; 403; MIL; CUM | | |
| 602 | 3/1/2024 | Personal Compensation Summary for Neil Lindsay | AMZN-PRM-FTC-RFP53-019 | Stipulated | Disputed | 402; 403; MIL; CUM | | |
| 603 | 3/1/2024 | Personal Compensation Summary for Russell Grandinetti | AMZN-PRM-FTC-RFP53-020 | Stipulated | Disputed | 402; 403; MIL; CUM | | |

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---|---|---|---|---|---|---|---|---|
| 604 | 3/25/2024 | 2024-03-25 - Amazon's Responses and Objections to FTC's Fourth Set of RFPs | None - Discovery response | Stipulated | Disputed | 602; MIL; 402; 403; 105 | | |
| 605 | 4/1/2024 | Checkout Flow | AMZN-PRM-FTC-000345888 | Stipulated | Disputed | 106 | | |
| 606 | 4/2/2024 | Checkout Flow | AMZN-PRM-FTC-000345889 | Stipulated | Disputed | 106 | | |
| 607 | 4/3/2024 | Checkout Flow | AMZN-PRM-FTC-000345890 | Stipulated | Disputed | 106 | | |
| 608 | 4/4/2024 | Checkout Flow | AMZN-PRM-FTC-000345892 - AMZN-PRM-FTC-000345893 | Stipulated | Disputed | 106 | | |
| 609 | 4/5/2024 | Checkout Flow | AMZN-PRM-FTC-000345894 - AMZN-PRM-FTC-000345896 | Stipulated | Disputed | 106 | | |
| 610 | 4/5/2024 | 2024.04.05 Amazon Letter to FTC  - Amazon's Search Terms and Custodians | None - Discovery response | Stipulated | Disputed | 602; MIL; 402; 106; 403 | | |
| 611 | 4/6/2024 | Checkout Flow | AMZN-PRM-FTC-000345891 | Stipulated | Disputed | 106 | | |
| 612 | 4/7/2024 | Checkout Flow | AMZN-PRM-FTC-000345897 - AMZN-PRM-FTC-000345898 | Stipulated | Disputed | 106 | | |
| 613 | 5/24/2024 | Amazon 5/24/2024 Letter to FTC on Survey 2 with Ex. A | None - Discovery response | Stipulated | Disputed | 602; MIL; 402; 106; 403; 802 | | |
| 614 | 10/9/2024 | Iliad 2.0 (FTC Undercover) | Chetty Expert Materials - MC58 | Disputed | Disputed | 802; 402; 403; 602; 901 | | |
| 615 | 10/9/2024 | Iliad 2.0 (FTC Undercover) | Chetty Expert Materials - MC59 | Disputed | Disputed | 802; 402; 403; 602; 901 | | |
| 616 | 10/9/2024 | Iliad 2.0 | Chetty Expert Materials - MC60 | Disputed | Disputed | 802; 402; 403; 602; 901 | | |
| 617 | 10/9/2024 | Iliad 2.0 | Chetty Expert Materials - MC62 | Disputed | Disputed | 802; 402; 403; 602; 901 | | |
| 618 | 11/12/2024 | 2024.11.12 - Amazon's Response and Objections to FTC's Fifth Set of RFPs | None - Discovery response | Stipulated | Disputed | 602; MIL; 402; 106; 403 | | |
| 619 | 11/22/2024 | 2024.11.22 Defendants' Responses and Objections to FTC's Sixth Set of RFPs to Amazon | None - Discovery response | Stipulated | Disputed | 403; 402 | | |
| 620 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 621 | 12/2/2024 | 2024-12-02 Amazon's R&Os to FTC's Second Set of RFAs | None - Discovery response | Stipulated | Disputed | 403; CUM | | |
| 622 | 12/6/2024 | 2024.12.06 - Amazon's Response & Objections to FTC's Seventh Set of RFPs | None - Discovery response | Stipulated | Disputed | 403; CUM; 402 | | |
| 623 | 12/15/2024 | CIS Complaint chart | Dep. Exh. KH09 | Stipulated | Disputed | 802; 602; MIL; 402; 403 | | |
| 624 | 12/23/2024 | 2024.12.23 - Amazon's Responses & Objections to FTC's Eighth Set of RFPs | None - Discovery response | Stipulated | Disputed | 403; CUM; 402 | | |
| 625 | 2/24/2025 | Expert Report of Marshini Chetty, PhD - For marking purposes only | Expert Report - For marking purposes only | Stipulated | Disputed | 701; 403; CUM; 802 | | |
| 626 | 2/24/2025 | Expert Report of Dr. William Violette - For marking purposes only | Expert Report - For marking purposes only | Stipulated | Disputed | 701; 403; CUM; 802 | | |
| 627 | 3/1/2025 | Personal Compensation Summary for Jamil Ghani | AMZN-PRM-FTC-RFP53-021 | Stipulated | Disputed | 402; 403; MIL; CUM | | |
| 628 | 3/1/2025 | Personal Compensation Summary for Neil Lindsay | AMZN-PRM-FTC-RFP53-022 | Stipulated | Disputed | 402; 403; MIL; CUM | | |
| 629 | 3/1/2025 | Personal Compensation Summary for Russell Grandinetti | AMZN-PRM-FTC-RFP53-023 | Stipulated | Disputed | 402; 403; MIL; CUM | | |
| 630 | 3/13/2025 | 2025.03.13 - Amazon's Objections and Responses to FTC's Ninth Set of RFPs | None - Discovery response | Stipulated | Disputed | 403; CUM; 402 | | |

Plaintiff FTC's Exhibit List with Defendants' Objections

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---|---|---|---|---|---|---|---|---|
| 631 | 3/18/2025 | Email from Flahive Wu re Discovery (Dkt. 255-33) | Court filings | Stipulated | Disputed | MIL; 403; MULT | | |
| 632 | 3/24/2025 | Expert Report of Dr. Neale Mahoney - For marking purposes only | Expert Report - For marking purposes only | Stipulated | Disputed | MIL; 701; 106; 403; 802 | | |
| 633 | 3/26/2025 | Rebuttal Expert Report of Marshini Chetty, PhD - For marking purposes only | Expert Report - For marking purposes only | Stipulated | Disputed | 701; 403; CUM; 802 | | |
| 634 | 4/22/2025 | Supplemental Expert Report of Marshini Chetty, PhD - For marking purposes only | Expert Report - For marking purposes only | Stipulated | Disputed | 701; 403; CUM; 802 | | |
| 635 | 4/25/2025 | 2025-04-25 - Amazon Responses & Objections to FTC's Tenth Set of RFPs | None - Discovery response | Stipulated | Disputed | 403; CUM; 402 | | |
| 636 | 6/23/2025 | Order granting motion for sanctions (Dkt. 371) | Court decision | Stipulated | Disputed | MIL; 402; 403; 802 | | |
| 637 | 7/10/2025 | Order Supplementing Order on Sanctions | Court filings | Stipulated | Disputed | MIL; 402; 403; 802 | | |
| 638 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 639 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 640 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 641 | | Clarity, Meeting Workback Dates | Amazon-FTC-CID_08426875 | Stipulated | Disputed | 403; CUM | | |
| 642 | | Test powerpoint with steps on cancelling membership | AMZN_00000001 | Stipulated | Stipulated | | | |
| 643 | | Prime Signup CX Slides | AMZN_00003615 | Stipulated | Disputed | 602 | | |
| 644 | | Moving Prime Membership cancelations from CS to self-service | AMZN_00003629 | Stipulated | Disputed | 802; 602; 105 | | |
| 645 | | Email from Green re: "Prime Listening Sessions: Trust Busters like Accidental Prime Sign-ups" | AMZN_00004836 | Stipulated | Disputed | 802; 403; 105 | | |
| 646 | | IT-2168 regarding how much Prime costs, Prime length, and charges/cancellations | AMZN_00009391 | Stipulated | Disputed | 802; 602; MIL; 403 | | |
| 647 | | #IT-2964 | AMZN_00009413 | Stipulated | Disputed | 802; 402; 403 | | |
| 648 | | Email from Kim re: 2018 OP1 doc | AMZN_00021076 | Stipulated | Disputed | 106 | | |
| 649 | | Prime Free Trial Signup CX deck | AMZN_00037191 | Stipulated | Stipulated | | | |
| 650 | | Prime Free Trial Signup CX slide deck (Amazon App) | AMZN_00037205 | Stipulated | Disputed | CUM | | |
| 651 | | 1_PLT_Goals v2.xlsx | AMZN_00040334 | Stipulated | Disputed | 402; MIL; 403 | | |
| 652 | | Checkout Flowchart | AMZN_00040704 | Stipulated | Disputed | 106 | | |
| 653 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 654 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 655 | | 2020 Unintentional Prime signup analysis results | AMZN_00045678 | Stipulated | Disputed | 602; MIL | | |
| 656 | | Video: "CXO-A5_Paul_NPA.mp4" | AMZN_00045962 | Stipulated | Disputed | 802; 402; 403 | | |
| 657 | | Prime acquisition customer journey slides | AMZN_00046056 | Stipulated | Disputed | 106; CUM | | |
| 658 | | Free trial offer | AMZN_00046108 | Stipulated | Disputed | 106 | | |
| 659 | | Prime checkout page, free trial | AMZN_00046782 | Stipulated | Disputed | 106 | | |
| 660 | | Prime checkout page, shipping offer | AMZN_00046832 | Stipulated | Disputed | 106 | | |
| 661 | | Ppt on Standard Issue Codes | AMZN_00047304 | Stipulated | Disputed | 106 | | |
| 662 | | CSC/Phone Wrap up Reference | AMZN_00049332 | Stipulated | Disputed | 602 | | |
| 663 | | Chat with "Laguda, Lanre" | AMZN_00076967 | Stipulated | Disputed | MIL; 402; 403 | | |
| 664 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 665 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 666 | | [LEFT INTENTIONALLY BLANK] | | | | | | |

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---|---|---|---|---|---|---|---|---|
| 667 | | Clarity in Prime Subscription communications - tracked changes | AMZN_00094156 | Stipulated | Disputed | 802; 106; 105 | | |
| 668 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 669 | | Unintentional Prime Signup Impact Analysis - Description and Results | AMZN_00102964 | Stipulated | Disputed | 402; 403 | | |
| 670 | | Subscription Clarity Deck | AMZN_00113750 | Stipulated | Stipulated | | | |
| 671 | | Chat with "Green, Rachel" | AMZN_00117467 | Stipulated | Disputed | 402 | | |
| 672 | | Brown Dep. Ex. 10 | AMZN_00118101 | Stipulated | Disputed | 106; MIL | | |
| 673 | | Video: "Subscription Clarity Highlight Reel - Privileged & Confidential.mp4" | AMZN_00148391 | Stipulated | Disputed | MIL; 402; 403; FL; 802 | | |
| 674 | | Video: "Prime Signup Confusion.mp4" | AMZN-PRM-FTC-000104660 | Stipulated | Disputed | MIL; 402; 403; FL; 802 | | |
| 675 | | Video re customers having difficulty cancelling Prime | AMZN-PRM-FTC-000346785 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 676 | | Video: p21 elise accidentaly signed up for premium.mp4 | AMZN-PRM-FTC-000347185 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 677 | | Video: "Customers confused by Prime upsells.mp4" | AMZN-PRM-FTC-000347187 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 678 | | Video: "Customers had difficulty cancelling Prime.mp4" | AMZN-PRM-FTC-000347190 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 679 | | Video: P4 - Rafael signed up via SPC | AMZN-PRM-FTC-000347191 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 680 | | Video: P1 - Javier had no idea he signed up for Prime, nor its benefits or cost, and found cancellation too many steps.mp4 | AMZN-PRM-FTC-000347192 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 681 | | Video: "Customers had difficulty cancelling Prime.mp4" | AMZN-PRM-FTC-000347607 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 682 | | Video: CXO-A5_Cheryl, NPA - former Prime.mp4 | AMZN-PRM-FTC-000347608 | Stipulated | Disputed | 802; 403 | | |
| 683 | | Video: 01_IT_D2S6_Prime upsell_FullClip.mp4 | AMZN-PRM-FTC-000347609 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 684 | | Video: 01_IT_D2S5_Prime upsell_FullClip.mp4 | AMZN-PRM-FTC-000347610 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 685 | | Video: "FR_Day1_P_PrimeUpsell_ThinksPrimeUpsellScreenPushesTowardsMembership.mp4" | AMZN-PRM-FTC-000347612 | Stipulated | Disputed | 802; MIL; 403 | | |
| 686 | | Video: "IT-2964-accidental-prime-P26.mp4" | AMZN-PRM-FTC-000347614 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 687 | | Video: P2 - Sara accidentally signs up for Prime.mp4 | AMZN-PRM-FTC-000347616 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 688 | | Video: " P11 hits Prime upsell, how do i get rid of this page, don't want to go with Amazon Prime.mp4" | AMZN-PRM-FTC-000347617 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 689 | | Video: "p22 Thierry struggling to get past Amazon premium upsell page .mp4" | AMZN-PRM-FTC-000347618 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 690 | | Video: "UK_Day3_P8_PrimeUpsellPage_UnclearHowToProceedWithoutPrimeTrial.mp4" | AMZN-PRM-FTC-000347619 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 691 | | Video: "P4 - Jean tapped a yellow button, not realizing it was signing him up for a trial.mp4" | AMZN-PRM-FTC-000347620 | Stipulated | Disputed | 802; MIL; 402; 403 | | |

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---------|--------------|---------------------|------------|--------------|---------------|------------------------|-------------------------------|----------|
| 692 | | Video: "P15- Paola didn't know she signed up, had incaccurate understanding of Prime benefits, and didn't know how billings worked.mp4" | AMZN-PRM-FTC-000347621 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 693 | | Video: "DeisyVid1.mp4" | AMZN-PRM-FTC-000347625 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 694 | | Video: "P1 - Caroline accidentally signed up for Prime, was worried she would never be reminded about it, and that cancellation might be difficult.mp4" | AMZN-PRM-FTC-000347627 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 695 | | Video: "p3 brenda accidentally signed up for Prime.mp4" | AMZN-PRM-FTC-000347628 | Stipulated | Disputed | 802; 402; 403 | | |
| 696 | | Video: "P12 - Ruben just wants to understand what his total costs are, ends up accidentally subscribing to Prime.mp4" | AMZN-PRM-FTC-000347629 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 697 | | Video: "P21 - Murota had no idea she signed up for Prime.mp4" | AMZN-PRM-FTC-000347630 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 698 | | Video: "P24 - Natalia thought Amazon lied to her about free shipping, didn't realize there was a catch (Prime).mp4" | AMZN-PRM-FTC-000347633 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 699 | | Video: "IT_2964_P3_Jim_Prime_Upsell.mp4" | AMZN-PRM-FTC-000347635 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 700 | | Video: "P16 - Stephen tries to tap Prime sign up button before logo has even loaded.mp4" | AMZN-PRM-FTC-000347636 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 701 | | Video: "Kevin's cancellation experience.mp4" | AMZN-PRM-FTC-000347637 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 702 | | Video: "P17 - Maria had to google cancel prime, didn't register the link 'I don't want to continue my trial period'.mp4" | AMZN-PRM-FTC-000347640 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 703 | | Wiki: Knowingly acquire the membership I want, when I want it (e.g., standard, LT35, student) more accurately | AMZN-PRM-FTC-000347646 | Stipulated | Disputed | 802; 403 | | |
| 704 | | Wiki: GPX-Approved Prime CTAs | AMZN-PRM-FTC-000347662 | Stipulated | Stipulated | | | |
| 705 | | Wiki: UX Writing | AMZN-PRM-FTC-000347674 | Stipulated | Stipulated | | | |
| 706 | | Video: "IT-1111-Eriko-concerned-about-Prime-wants-shipping-info.mp4" | AMZN-PRM-FTC-000347677 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 707 | | Video: "P21 - Bill needs help to cancel a Prime membership he didn't know he had.mp4" | AMZN-PRM-FTC-000347680 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 708 | | Video: "P26 recalls Prime sign up, encounters another upsell.mp4" | AMZN-PRM-FTC-000347683 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 709 | | Video: "p1 lea laptop premium upsell didn't realize it was a subscription last time and accidentally signe d up.mp4" | AMZN-PRM-FTC-000347684 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 710 | | Video: "IT-2240-Tomoki talks about an accidental Prime trial, blames self.mp4" | AMZN-PRM-FTC-000347685 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 711 | | Video: "P9 - Jose assumes Prime means premium products, tries tapping badge, nothing on detail page, signs up without reading, still doesn't know what Prime is(1).mp4" | AMZN-PRM-FTC-000347873 | Stipulated | Disputed | 802; MIL; 402; 403 | | |

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---------|--------------|---------------------|------------|--------------|---------------|------------------------|-------------------------------|----------|
| 712 | | Video: "P7 - Cesar is new customer - unclear what Prime badges are, signs up for Prime without reading, Googles to learn about Prime, gets US search results, ultimately cancels Prime.mp4" | AMZN-PRM-FTC-000347874 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 713 | | Video: "P18 - Patricia is at a loss for what to do when intercepted at checkout during her first ever Amazon purchase.mp4" | AMZN-PRM-FTC-000347875 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 714 | | Video: "P10 - Harold missed the cost for Prime in the checkout interstitial, and barely saw it in the welcome email.mp4" | AMZN-PRM-FTC-000347878 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 715 | | Video: "P12 - Jose didn't read the section about Prime having auto-renew, assumes he'll get an email asking him if he wants to continue.mp4" | AMZN-PRM-FTC-000347889 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 716 | | Video: "UK_Day3_P9_PrimeUpsellPage_TriesToClickOnSh adowToContinueWithoutPrime.mp4" | AMZN-PRM-FTC-000347896 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 717 | | Video: "ES_Day2_P6_PrimeUpsell_ThinksShadowProceed sWithOutPrime.mp4" | AMZN-PRM-FTC-000347897 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 718 | | Video: "04_IT_D1S1_Prime upsell_FullClip.mp4" | AMZN-PRM-FTC-000347931 | Stipulated | Disputed | 802; MIL; 403 | | |
| 719 | | Video: "05_IT_D2S2_Prime upsell_FullClip.mp4" | AMZN-PRM-FTC-000347932 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 720 | | Prime Customer Journey Walk-the-Store Slides | AMZN-PRM-FTC-000348598 | Stipulated | Disputed | 402 | | |
| 721 | | Prime UPDP CX Updates Slides | AMZN-PRM-FTC-000349116 | Stipulated | Disputed | 802; 402; 106 | | |
| 722 | | Chat with "Balakrishnan, Sanjay" | AMZN-PRM-FTC-000403576 | Stipulated | Disputed | 802 | | |
| 723 | | Chat log -- Mary Gotschall - 1 | AMZN-PRM-FTC-000427295 | Stipulated | Disputed | 602; 402 | | |
| 724 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 725 | | Chat log -- Mary Gotschall - 2 | AMZN-PRM-FTC-000427332 | Stipulated | Disputed | 802; 602 | | |
| 726 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 727 | | Cancellation Workflow Sides | AMZN-PRM-FTC-000578584 | Stipulated | Stipulated | | | |
| 728 | | Chat with "Kalim, Omar" | AMZN-PRM-FTC-000652402 | Stipulated | Disputed | MIL | | |
| 729 | | Email re Notes from 4/22 Clarity Meeting | AMZN-PRM-FTC-000794124 | Stipulated | Disputed | 106; 802 | | |
| 730 | | Email from Moeller re Impact of Clarity on YoY Signups | AMZN-PRM-FTC-000970417 | Stipulated | Disputed | 106; 403; CUM | | |
| 731 | | Benchmarking update to Russell Grandinetti - Prime Upsell Customer Experience - Privileged & Confidential | AMZN-PRM-FTC-001052030 | Stipulated | Disputed | MIL; 403 | | |
| 732 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 733 | | team newsletter template with comments | AMZN-PRM-FTC-001168367 | Stipulated | Disputed | MIL; 402; 403 | | |
| 734 | | Complaints related to Prime marketing CX | AMZN-PRM-FTC-001169703 | Stipulated | Disputed | 802; 602; 105 | | |
| 735 | | Email from Greeley re February Topline Update | AMZN-PRM-FTC-001314203 | Stipulated | Disputed | 802; 602; 701 | | |
| 736 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 737 | | Major/Minor wins | AMZN-PRM-FTC-001421125 | Stipulated | Disputed | MIL; 403 | | |
| 738 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 739 | | Future of Prime Task list | AMZN-PRM-FTC-001680053 | Stipulated | Disputed | 802; 602; 402; 403 | | |
| 740 | | Goals spreadsheet 2022 | AMZN-PRM-FTC-002056147 | Stipulated | Disputed | 106; 403; 402 | | |
| 741 | | [LEFT INTENTIONALLY BLANK] | | | | | | |

Plaintiff FTC's Exhibit List with Defendants' Objections

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---|---|---|---|---|---|---|---|---|
| 742 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 743 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 744 | | Content Clarity Outline | AMZN-PRM-FTC-002565482 | Stipulated | Disputed | 802; 403 | | |
| 745 | | Chat with "Morey, Rex" | AMZN-PRM-FTC-002673156 | Stipulated | Disputed | 602 | | |
| 746 | | Cancel survey questions 3 & 4 | AMZN-PRM-FTC-002704613 | Stipulated | Disputed | 602; MIL; 402; 106; 403 | | |
| 747 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 748 | | Improving the clarity of Amazon's subscription programs V3 | AMZN-PRM-FTC-002720690 | Stipulated | Disputed | 802; 602; MIL; 402; 403 | | |
| 749 | | Prime Cancellation: A customer focused approach | AMZN-PRM-FTC-002720976 | Stipulated | Disputed | 602; 402; 403; | | |
| 750 | | Email from Englund re RRT Issues Sev 3 | AMZN-PRM-FTC-002758075 | Stipulated | Disputed | 802; 403 | | |
| 751 | | Email from Srinivasan re an Benchmarking Update on Prime Upsells | AMZN-PRM-FTC-002789976 | Stipulated | Disputed | 802; 403; 105 | | |
| 752 | | Email from Davidai re: FW: Privileged & Confidential -- Action items from last Monday's VP review | AMZN-PRM-FTC-002871197 | Stipulated | Disputed | 105 | | |
| 753 | | Email from Kremer re: Privileged and Confidential - Clarity & Transparency – Past Results, Path Forward | AMZN-PRM-FTC-002871199 | Stipulated | Disputed | 105 | | |
| 754 | | Email from Nelson re: Privileged and Confidential -- Accidental Prime Sign Ups in the News, Class Action Lawsuit in California | AMZN-PRM-FTC-002886307 | Stipulated | Disputed | MIL; 403; 105 | | |
| 755 | | Cancellation of Prime Account | AMZN-PRM-FTC-DATA-00000083 | Stipulated | Disputed | 106; 403 | | |
| 756 | | Powerpoint: Week 6: Conducting the study | forthcoming | Stipulated | Disputed | 602; MIL; NP; 701; 402; 403 | | |
| 757 | | Powerpoint "TC 517: Week 4 Planning for the usability study: From issues to test" | forthcoming | Stipulated | Disputed | 901; 802; 602; MIL; 402; 403 | | |
| 758 | | TC 517: Usability Testing Syllabus and Instructor: Jenny Blackburn | forthcoming | Stipulated | Disputed | 802; 602; MIL; 701; 402; 403 | | |
| 759 | | Week 7 TC 517: Usability Testing Powerpoint | forthcoming | Stipulated | Disputed | 802; 602; MIL; 402; 403 | | |
| 760 | | An excerpt of Chapter 9: Usability Testing on 10 cents a Day | forthcoming | Stipulated | Disputed | 802; 602; 402; 403 | | |
| 761 | | C.R. Brown Deposition Exhibit 1 | Brown Dep. Ex. 1 | Stipulated | Disputed | 802; 402; 403 | | |
| 762 | | Iliad Cancellation Flow (FTC Undercover) | Chetty Expert Materials - MC17 | Disputed | Disputed | 802; 402; 403; 602; 901 | | |
| 763 | | Order Denying Defendant's Motion to Compe Rule 30(b)(6) deposition regarding the FTC's official, public statements about ROSCA (Dkt. 241) | Court decision | Stipulated | Disputed | MIL; 402; 403; 802 | | |
| 764 | | Order Denying Defendant's Motion to Compel Production of FTC Communications and Internal Documents (Dkt. 180) | Court decision | Stipulated | Disputed | 402; 403; 802; MIL | | |
| 765 | | Order denying Defendant's motions to dismiss (Dkt. #165) | Court decision | Stipulated | Disputed | 402; 403; 802; MIL | | |
| 766 | | Declaration of Ryan Zwonik (Dkt. 370-5) | Court filings | Stipulated | Disputed | 402; 403; 802 | | |
| 767 | | Cancellation flow - desktop (Dkt. 41) | Court filings | Stipulated | Disputed | 402; 403 | | |
| 768 | | Cancellation flow - desktop (Dkt. 67-17) | Court filings | Disputed | Disputed | 901; 802; 402; 403 | | |
| 769 | | Declaration of Mark England (Dkt. 52) | Court filings | Stipulated | Disputed | 402; 403 | | |

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---------|--------------|---------------------|------------|--------------|---------------|------------------------|-------------------------------|----------|
| 770 | | Defendants' Answer and Affirmative Defenses to Amended Complaint for Permanent Injunction, Civil Penalties, Monetary Relief, and Other Equitable Relief (Dkt. 171) | Court filings | Stipulated | Disputed | 402; 403 | | |
| 771 | | Defendant's Motion to Compel Rule 30(b)(6) deposition regarding the FTC's official, public statements about ROSCA (Dkt. 214) | Court filings | Stipulated | Disputed | 402; 403 | | |
| 772 | | Defendant's Motion to Dismiss (Public Verison) (Dkt. 84) | Court filings | Stipulated | Disputed | 402; 403 | | |
| 773 | | Defendants' Motion to Dismiss Amended Complaint (Dkt. 83) | Court filings | Stipulated | Disputed | 402; 403 | | |
| 774 | | FTC's Negative Option Rule, 16 CFR Part 425 (Dkt. 87-1) | Court filings | Disputed | Disputed | 901; 802; 402; 403 | | |
| 775 | | Plaintiff's motion to compel production of documents and information relating to may 6, 2021 meeting (Dkt. 218-1) | Court filings | Stipulated | Disputed | 402; 403; 802 | | |
| 776 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 777 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 778 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 779 | | Screenshot Amazon orders December 26, 2023 | Dep. Exh. KH04 | Disputed | Disputed | 901; 602; 402; 106; 403; 802 | | |
| 780 | | Amazon Orders from 1-26-2024 - 10-17-24 | Dep. Exh. KH12 | Disputed | Disputed | 901; 602; 402; 106; 403; 802 | | |
| 781 | | Amazon Orders from 10-19-24 - 11-22-24 | Dep. Exh. KH13 | Disputed | Disputed | 901; 602; 402; 106; 403; 802 | | |
| 782 | | Screenshot from Bank Account, Prime charge | Dep. Exh. KH15 | Disputed | Disputed | 901; 802; 602; MIL; 402; 403 | | |
| 783 | | Screenshot from Bank Account, Prime charge | Dep. Exh. KH16 | Disputed | Disputed | 901; 802; 602; MIL; 402; 403 | | |
| 784 | | Katherine Holmes testimonial | Dep. Exh. KH18 | Disputed | Disputed | 802; 602; MIL; 402; 403 | | |
| 785 | | Appendix F1 Cancellation Survey Questionnaire | Dep. Exh. RW05 | Disputed | Disputed | 901; 602 | | |
| 786 | | Audio/Video Recordings of Dr. Chetty's Think Aloud Study Produced March 3, 2025, P01-P33 | | Disputed | Disputed | 802; 602; MIL; 402; 403 | | |
| 787 | | Troy (2004) movie trailer | FTCAMZN_0102050 | Stipulated | Disputed | 602; 402; 403 | | |
| 788 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 789 | | 1006 Chart re: Amazon Cancellation Survey Responses | none - produced directly | Disputed | Disputed | 1002; 602; 106; 403; 802; 701 | | |
| 790 | | 1006 Charts of Prime cancellation efforts online and via Amazon customer service | none - produced directly | Disputed | Disputed | 1002; D; 106; 403; 701 | | |
| 791 | | 1006 Summary re: Amazon Call Center Data (reasons customers cancel Prime) | none - produced directly | Disputed | Disputed | 1002; D; 602; 106; 403; 802; 701 | | |
| 792 | | 1006 Summary re: Amazon Call Center SIC codes (cancellation) | none - produced directly | Disputed | Disputed | 1002; 602; 106; 403; 701 | | |
| 793 | | 1006 Summary re: Amazon Cancellation Survey Responses | none - produced directly | Disputed | Disputed | 1002; 602; 106; 403; 701; D | | |
| 794 | | 1006 Summary re: Search Sentiment Survey Questions | none - produced directly | Disputed | Disputed | 1002; 602; 106; 403; CUM; D; | | |
| 795 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 796 | | [LEFT INTENTIONALLY BLANK] | | | | | | |

Plaintiff FTC's Exhibit List with Defendants' Objections

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---|---|---|---|---|---|---|---|---|
| 797 | | Rule 1006 Summary Regarding Defendants' Privilege Log and the Individual Defendants | forthcoming | Disputed | Disputed | OTHER_Other (specify) | The FTC listed this document as 'forthcoming,' but has not yet produced it. | |
| 798 | | Johnson Dep. Ex. 5 | FTCAMZN_0016561 | Stipulated | Disputed | MIL; 402; 403; 105 | | |
| 799 | | Katherine Johnson Deposition Exhibit 8 | FTCAMZN_0024473 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 800 | 9/9/2021 | Email re Amazon production | Dkt. No. 369-28 | Stipulated | Disputed | MIL; 402; 106; 403; 105 | 8/28/25 FTC changed identifier to "Cannot locate", did not flag. Unclear what document the FTC is now referring to; objections continue to be lodged against FTCAMZN_0079030 and stipulation is as to that Bates document. | |
| 801 | | Article: "The Institutional Yes" | FTCAMZN_0101878 | Stipulated | Disputed | 802; 602; 701; 402; 403 | | |
| 802 | | Kim Dep. Ex. 27 | AMZN_0016567 | Stipulated | Disputed | 403 | | |
| 803 | | Kim Dep. Ex. 28 | AMZN_0016585 | Stipulated | Disputed | MIL; 403 | | |
| 804 | | AMZN's 10/7/22 CID ROGs Rs (1-21) | None - Discovery response | Stipulated | Disputed | 802; MIL; 402; 106; 403 | | |
| 805 | | Covington 5/24/22 Letter | None - Discovery response | Stipulated | Disputed | MIL; 402; 403 | | |
| 806 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 807 | | Amazon's ROs to FTCs Amend 30(b)(6) Topics (Topic F) | None - Discovery response | Stipulated | Disputed | 403; CUM | | |
| 808 | | Amazon's 3/21/25 Supp. Responses to FTC's Fourth Set of Interrogatories | None - Discovery response | Stipulated | Disputed | 403; CUM | | |
| 809 | | Amazon's 3/21/25 Supp. Responses to FTC's Third Set of Interrogatories | None - Discovery response | Stipulated | Disputed | 403; CUM | | |
| 810 | | 2/28/2025 Hueston Hennigan Letter | None - Discovery response | Stipulated | Disputed | 402; 403 | | |
| 811 | | Ds Os & Rs to FTC's 5th ROGs | None - Discovery response | Stipulated | Disputed | 403; CUM | | |
| 812 | | FTC's 5/27/2025 Letter | None - Discovery response | Stipulated | Disputed | 402; 403 | | |
| 813 | | FTC's Rs & Os to D's 4th ROGs | None - Discovery response | Stipulated | Disputed | 602; MIL; 402; 106; 403 | | |
| 814 | | Jamil Ghani CID (pages 1-2) | None - Discovery response | Stipulated | Disputed | 802; 402; 403; MIL | | |
| 815 | | Neil Lindsay CID (pages 1-2) | None - Discovery response | Stipulated | Disputed | 802; 402; 403; MIL | | |
| 816 | | Plaintiff's first expert disclosure | None - Discovery response | Stipulated | Disputed | 701; 403; CUM; 802 | | |
| 817 | | Russ Grandinetti CID (pages 1-2) | None - Discovery response | Stipulated | Disputed | 802; 402; 403; MIL | | |
| 818 | 7/22/2025 | Deposition Subpoena for Jenny Blackburn | None - Discovery response | Disputed | Disputed | 901; 802; 402; 403; MIL | | |
| 819 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 820 | | Schmitz dep ex 1 | Schmitz dep ex 1 | Stipulated | Disputed | 802; 402 | | |
| 821 | | Schmitz dep ex 10 | AMZN-PRM-FTC-001726602 | Stipulated | Disputed | MIL; 402; 403 | | |
| 822 | | Schmitz dep ex 9 | AMZN_00027406 | Stipulated | Disputed | MIL; 402 | | |
| 823 | | Investigational Hearing Transcript of Masuma Henry | Transcript | Stipulated | Disputed | 802; 602; 402; 403; 105 | | |
| 824 | | Deposition transcript of Russel Grandinetti | Transcript | Stipulated | Disputed | 402; 106; 403; MULT | | |
| 825 | | Transcript of Dr. Marshini Chetty's participant number 26 | Transcript | Disputed | Disputed | 901; 602; 106 | | |
| 826 | 7/4/2018 | Re: [PRIVILEGED & CONFIDENTIAL] Repeat Use Case | AMZN_00088660 | Stipulated | Disputed | 105 | | |

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---|---|---|---|---|---|---|---|---|
| 827 | 1/30/2018 | RE: Steering Committe Meeting: "Prime Upsell module" for Prime Brand Book / Privileged and Confidential | AMZN-PRM-FTC-002778639 | Stipulated | Disputed | MIL; 402; 403 | | |
| 828 | 9/27/2017 | Re: Privileged & Confidential: CS Contacts Review "Unintentional Sign-ups" Notes/Action Items | AMZN-PRM-FTC-002778843 | Stipulated | Disputed | MIL; 402; 403 | | |
| 829 | 3/21/2019 | Re: Privilege and Confidential: Customer Frustration Update:(Neil/Russ) | AMZN-PRM-FTC-002882972 | Stipulated | Disputed | MIL; 403; 105 | | |
| 830 | 7/18/2019 | RE: Meeting Summary: Prime Member Trust MBR | AMZN-PRM-FTC-002954707 | Stipulated | Disputed | MIL; 402; 403 | | |
| 831 | 3/7/2022 | RE: From Insider - Privileged and Confidential | AMZN-PRM-FTC-002955044 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 832 | | Supplemental Expert Report of Neale Mahoney, PhD - For Marking Purposes Only | Expert Report - For marking purposes only | Stipulated | Disputed | MIL; 701; 106; 403; 802 | | |
| 833 | 7/4/2018 | Re: [PRIVILEGED & CONFIDENTIAL] Repeat Use Case | AMZN_00088654 | Stipulated | Disputed | 403; 105 | | |
| 834 | 8/12/2019 | FW: Welcome to Prime! Member Trust priorities... | AMZN_00021584 | Stipulated | Disputed | 106; 403 | | |
| 835 | 6/14/2017 | Fwd: Confidential - promotion feedback | AMZN-PRM-FTC-000246120 | Stipulated | Disputed | MIL; 402; 403; 105 | | |
| 836 | 2/3/2021 | Email re: Design Studio: Heuristics / patterns for UPDP | AMZN_00100948 | Stipulated | Disputed | 106; 403; CUM; 802 | | |
| 837 | 12/7/2017 | 2018 Baseline Guidelines | AMZN-PRM-FTC-001170357 | Stipulated | Disputed | 105 | | |
| 838 | 6/29/2018 | RE: Privileged and Confidential: Inactive CX Working Group | AMZN-PRM-FTC-002708874 | Stipulated | Disputed | 105; 106; MIL | | |
| 839 | | Prime Account CX Satisfaction - Privileged & Confidential | AMZN-PRM-FTC-002896388 | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 840 | | Amazon 30(b)(6) Exh. 22 | AMZN-PRM-FTC-000373605 | Stipulated | Disputed | 106 | | |
| 841 | 11/6/2019 | RE: ASINization for JP Prime QBR | AMZN-PRM-FTC-001902045 | Stipulated | Disputed | MIL; 403; 402 | | |
| 842 | 1/31/2019 | Email RE: RRT Issue: Sev 3 – It took 4 confirmations to end my Amazon Prime subscription. Here's why the company would make it so hard to do. / Privileged and Confidential | AMZN-PRM-FTC-002709163 | Stipulated | Disputed | MIL; 403; 802; 602 | | |
| 843 | 6/17/2019 | Chat with "Henry, Masuma" <masumah@amazon.com> on June 17, 2019 | AMZN-PRM-FTC-000703482 | Stipulated | Disputed | 106; 701; 802; 602 | | |
| 844 | 1/29/2021 | RE: Privileged & confidential -- Applying the Prime Clarity BI Algorithm to former clarity experiments | AMZN_00131580 | Stipulated | Disputed | 105; 106; 602 | | |
| 845 | 2/2/2021 | RE: Clarity Meeting | AMZN-PRM-FTC-002547276 | Stipulated | Disputed | 403 | | |
| 846 | | Dkt. No. 370-29 - Visual Depictions of Candyforever and Amazon's Checkout and Cancellation Flows | Dkt. No. 370-29 | Disputed | Disputed | 901; 802; 602; 402; 403; 105; 701 | | |
| 847 | 3/8/2021 | RE: Pre-Clark Review: Prime Account CX Satisfaction (Privileged & Confidential) | AMZN-PRM-FTC-002673626 | Stipulated | Disputed | 105; 106; 602 | | |
| 848 | 1/21/2021 | Amazon.de NPA/NAC Shopping Experience Study – Summary of Findings | Amazon-FTC-CID_01160526 | Stipulated | Disputed | MIL; 402; 403; CUM; 802 | | |
| 849 | 3/1/2018 | (AEO) Personal Compensation Summary for Neil Lindsay | AMZN-PRM-FTC-RFP53-024 | Stipulated | Disputed | 402; 403; MIL; CUM | | |
| 850 | 3/1/2019 | (AEO) Personal Compensation Summary for Neil Lindsay | AMZN-PRM-FTC-RFP53-026 | Stipulated | Disputed | 402; 403; MIL; CUM | | |

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---|---|---|---|---|---|---|---|---|
| 851 | 3/1/2020 | (AEO) Personal Compensation Summary for Neil Lindsay | AMZN-PRM-FTC-RFP53-029 | Stipulated | Disputed | 402; 403; MIL; CUM | | |
| 852 | 3/1/2021 | (AEO) Personal Compensation Summary for Neil Lindsay | AMZN-PRM-FTC-RFP53-031 | Stipulated | Disputed | 402; 403; MIL; CUM | | |
| 853 | 3/1/2022 | (AEO) Personal Compensation Summary for Neil Lindsay | AMZN-PRM-FTC-RFP53-034 | Stipulated | Disputed | 402; 403; MIL; CUM | | |
| 854 | 3/1/2019 | (AEO) Personal Compensation Summary for Jamil Ghani | AMZN-PRM-FTC-RFP53-025 | Stipulated | Disputed | 402; 403; MIL; CUM | | |
| 855 | 3/1/2020 | (AEO) Personal Compensation Summary for Jamil Ghani | AMZN-PRM-FTC-RFP53-028 | Stipulated | Disputed | 402; 403; MIL; CUM | | |
| 856 | 3/1/2021 | (AEO) Personal Compensation Summary for Jamil Ghani | AMZN-PRM-FTC-RFP53-030 | Stipulated | Disputed | 402; 403; MIL; CUM | | |
| 857 | 3/1/2022 | (AEO) Personal Compensation Summary for Jamil Ghani | AMZN-PRM-FTC-RFP53-033 | Stipulated | Disputed | 402; 403; MIL; CUM | | |
| 858 | 3/1/2019 | (AEO) Personal Compensation Summary for Russell Grandinetti | AMZN-PRM-FTC-RFP53-027 | Stipulated | Disputed | 402; 403; MIL; CUM | | |
| 859 | 3/1/2021 | (AEO) Personal Compensation Summary for Russell Grandinetti | AMZN-PRM-FTC-RFP53-032 | Stipulated | Disputed | 402; 403; MIL; CUM | | |
| 860 | | (AEO) Projected Employee Total Compensation (Q1) - Russell Grandinetti | AMZN-PRM-FTC-RFP53-035 | Stipulated | Disputed | 402; 403; MIL; CUM | | |
| 861 | 5/28/2020 | FW: Monique- Clarity Team Share | AMZN-PRM-FTC-002579219 | Stipulated | Disputed | 106; 403 | | |
| 862 | 9/17/2020 | FW: User Testing Results- UPDP Clarity | AMZN-PRM-FTC-002640425 | Stipulated | Disputed | 802; 106 | | |
| 863 | 10/30/2019 | ASA Ruling on Amazon Europe Core Sari | ASA Ruling on Amazon Europe Core Sari | Disputed | Disputed | 901; 802; 602; 402; 403; 701 | | |
| 864 | 5/1/2020 | UPDP Hard Offer Desktop | AMZN_00046411 | Stipulated | Stipulated | | | |
| 865 | 7/1/2020 | UPDP Paid Trial Mobile | AMZN_00046683 | Stipulated | Stipulated | | | |
| 866 | 5/1/2022 | SPC (Popover) Hard Offer Desktop | AMZN_00037187 | Stipulated | Stipulated | | | |
| 867 | 5/1/2022 | SPC Free Trial Mobile | AMZN_00037188 | Stipulated | Stipulated | | | |
| 868 | 8/1/2022 | UPDP Hard Offer Desktop | AMZN_00045964 | Stipulated | Stipulated | | | |
| 869 | 9/1/2020 | SPC Hard Offer Desktop | AMZN_00046063 | Stipulated | Stipulated | | | |
| 870 | 11/1/2020 | SPC Free Trial Desktop | AMZN_00046936 | Stipulated | Stipulated | | | |
| 871 | 7/1/2020 | SPC Free Trial Desktop | AMZN_00047191 | Stipulated | Stipulated | | | |
| 872 | 3/14/2025 | Order FTC's Motion to Compel Production of Documents and Information Relating to May 6, 2021 Meeting | Court decision | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 873 | 2/27/2024 | Babcock Complaint | Consumer Complaint | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 874 | 9/13/2024 | Bergey Complaint | Consumer Complaint | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 875 | 10/4/2024 | Cardoso Complaint | Consumer Complaint | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 876 | 6/21/2023 | Everett Complaint | Consumer Complaint | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 877 | 12/15/2024 | Holmes Complaint | Consumer Complaint | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 878 | 10/22/2024 | McDonald Complaint | Consumer Complaint | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 879 | 1/4/2025 | Mitchell Complaint | Consumer Complaint | Stipulated | Disputed | 802; MIL; 402; 403 | | |
| 880 | 5/11/2022 | Intl Benchmarking update: Prime upsell-CX | AMZN-PRM-FTC-001819556 | Stipulated | Disputed | MIL; 402; 403; 106 | | |
| 881 | 5/11/2022 | Privileged & Confidential: Prime Upsell CX – Benchmarking findings and associated Prime actions | AMZN-PRM-FTC-002797663 | Stipulated | Disputed | MIL; 402; 403; 802 | | |
| 882 | 2/1/2021 | Video: FTC Amazon sign up 2021-02-01 | none - produced directly | Disputed | Disputed | 901; 802; 602; 402; 403 | | |

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---|---|---|---|---|---|---|---|---|
| 883 | 1/16/2020 | [LAUNCH - Acquisition] A Weblab US Desktop UPDP FT - UPDP Clarity CTA | AMZN-PRM-FTC-000399366 | Stipulated | Disputed | 403; CUM; 402; 701 | | |
| 884 | 6/17/2020 | [WINNER - Acquisition] PRIMECEO-4959 Weblab US Mobile UPDP FT - [Clarity] Adding cancel anytime to sub-headline | AMZN_00169696 | Stipulated | Disputed | 802 ;403; CUM; 402; 701 | | |
| 885 | 6/17/2020 | [Images for email] Re: [WINNER - Acquisition] PRIMECEO-4959 Weblab US Mobile UPDP FT - [Clarity] Adding cancel anytime to sub-headline | Ex. A to Amazon CID 08/06/2021 Response | Stipulated | Disputed | 802; 403; CUM; 701 | | |
| 886 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 887 | 7/30/2020 | Connecting with you on concern over acquisition PT offers | AMZN_00058491 | Stipulated | Disputed | 802; 403; CUM; 701; 602 | | |
| 888 | | [LEFT INTENTIONALLY BLANK] | | | | | | |
| 889 | 2/1/2021 | Video: FTC Amazon cancel  2021-02-01 | None - produced directly | Disputed | Disputed | 901; 802; 602; 402; 403 | | |
| 890 | 8/25/2022 | Video: Prime Pause membership by FTC investigator 2022.08.25 | | Disputed | Disputed | 901; 802; 602; 402; 403 | | |
| 891 | | Prime membership billings to FTC investigator | | Disputed | Disputed | 901; 802; 602; 402; 403 | | |
| 892 | 8/16/2024 | 2024.08.16 Version of Amazon.com's Privilege Log | AMZN-PRM-FTC-LOG-LOG002 (002) | Stipulated | Disputed | 402; 403; MIL; CUM | | |
| 893 | 5/8/2025 | 2025.05.08 Version of Amazon.com's Privilege Log | AMZN-PRM-FTC-LOG-LOG008 | Stipulated | Disputed | 402; 403; MIL; CUM | | |
| 894 | 4/28/2025 | Amazon Tally of Documents Wrongfully Withheld from the FTC, detailed in email from Amazon counsel to FTC | None - Discovery response | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 895 | 3/13/2018 | RE: Privileged and confidential RE: Data on sign ups with no benefit usage | AMZN-PRM-FTC-002778510 | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 896 | 12/10/2018 | Email: New DC Auto-renewal Law / Privileged and Confidential | AMZN-PRM-FTC-002744428 | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 897 | 1/30/2019 | Email:  It took 4 confirmations to end my Amazon Prime subscription. Here's why the company would make it so hard to do. / Privileged and Confidential | AMZN-PRM -FTC-002758086 | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 898 | 5/22/2019 | Re: Privileged and Confidential - NLT Growth: Week 21 | AMZN-PRM-FTC-002908162 | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 899 | 6/14/2019 | Privileged and Confidential - RE: Frustrations Doc / PQS Concept | AMZN-PRM-FTC-002754142 | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 900 | 1/15/2021 | RE: [Privileged and Confidential] - Request to pull data | AMZN-PRM-FTC-002761367 | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 901 | 1/29/2021 | RE: [Privileged and Confidential] - Request to pull data | AMZN-PRM-FTC-002755230 | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |

Plaintiff FTC's Exhibit List with Defendants' Objections

| Exh No. | Exhibit Date | Exhibit Description | Identifier | Authenticity | Admissibility | Defendants' Objections | "Other" Objection Description | Admitted |
|---------|--------------|---------------------|------------|--------------|---------------|------------------------|-------------------------------|----------|
| 902 | 4/19/2021 | Memo on "Unintentional Prime Signup Impact analysis - description and results", and chat | AMZN_00092869 | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |

**The Parties' Objection Code:**

| | |
|---|---|
| CUM | Cumulative |
| D | Demonstrative |
| FL | Foreign language |
| MIL | Subject to motion in limine or to exclude |
| MULT | Multiple documents (multiple unrelated documents, not just email/attachment) |
| NP | Never produced |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5000 | 2/8/2021 | Clarity in Prime CX - Privileged and Confidential | | AMZN_00027881 | AMZN_00027897 | Stipulated | Disputed | 802; 403 | |
| 5001 | | Prime CX Benchmarking - Privileged and Confidential | | AMZN_00045894 | AMZN_00045911 | Stipulated | Disputed | 802; 403 | |
| 5002 | 1/23/2021 | Email from J. Hankin to J. Ghani, et al, "RE: Privileged & Confidential : Clarity in Prime Subscription Communications" | | AMZN_00022473 | AMZN_00022476 | Stipulated | Disputed | 802; 403 | |
| 5003 | 3/10/2021 | Email from S. Obodoechina to A. Boulis, et al, "RE: PLT Goal Review", with attachments | | AMZN_00057466 | AMZN_00057487 | Stipulated | Disputed | 802; 403 | |
| 5004 | 2/2/2021 | Privileged & Confidential - Clarity in Prime Subscription Communications | | AMZN_00022508 | AMZN_00022520 | Stipulated | Disputed | 802; 403 | |
| 5005 | 11/27/2019 | Email from C. Hulmes to S. Koch, et al, "RE: Benchmarking | JP Prime | Final Review" | | AMZN-PRM-FTC-001713538 | AMZN-PRM-FTC-001713542 | Stipulated | Disputed | 802; 403 | |
| 5006 | | Lucent Update 12-21-18 OK Edits | | AMZN_00110931 | AMZN_00110940 | Stipulated | Disputed | 802; 403 | |
| 5007 | 11/22/2020 | Email from N. Baidwan to R. Morey, et al, "RE: Privileged & Confidential: US Prime Member Growth Analysis and Recommendations" | | AMZN_00058460 | AMZN_00058468 | Stipulated | Disputed | 802; 403 | |
| 5008 | 12/22/2020 | Email from I. Cunningham to K. Muus, et al, "Privileged & Confidential – Notes from Creating high-clarity subscription CX" | | AMZN_00058592 | AMZN_00058594 | Stipulated | Disputed | 802; 403 | |
| 5009 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5010 | 12/3/2020 | US Prime Performance Update (P&C) 20201203 | | AMZN_00022863 | AMZN_00022870 | Stipulated | Disputed | 802; 403 | |
| 5011 | 3/14/2021 | Email from U. Hendel to B. Hills et al, "RE: signups and 90d/12m active customers", with attachment | | AMZN_00014167 | AMZN_00014173 | Stipulated | Disputed | 802; 403 | |
| 5012 | 2/4/2021 | Email from R. Nelson to O. Kalim et al, "Re: Privileged and Confidential: Customer Frustrations Follow-up: Prime Frustrations" | | AMZN_00080635 | AMZN_00080637 | Stipulated | Disputed | 802; 403 | |
| 5013 | | Sign-Up Requirements US | Amazon Legal - Disclaimers | | AMZN_00003620 | AMZN_00003623 | Stipulated | Disputed | 802; 403 | |
| 5014 | 4/4/2018 | Email from J. Burghardt to D. Carrel, et al, "Re: Status meeting - Re: Privileged & Confidential: Notes & Actions from Prime CX Insights", with attachment | | AMZN-PRM-FTC-002757459 | AMZN-PRM-FTC-002757473 | Stipulated | Disputed | 802; 403 | |
| 5015 | 5/31/2018 | Email from J. Burghardt to B. Hills, et al, " Input request: Cancelling Prime trail after customer signup frustration - FW: Discuss Project Lucent (Privileged | Confidential)", with attachment | | AMZN_00082190 | AMZN_00082201 | Stipulated | Disputed | 802; 403 | |
| 5016 | 11/8/2018 | Prime/CS Monthly Business Review | | AMZN_00037456 | AMZN_00037462 | Stipulated | Disputed | 802; 403 | |
| 5017 | | Prime Member Trust MBR | | AMZN_00018909 | AMZN_00018922 | Stipulated | Disputed | 802; 403 | |
| 5018 | 3/4/2019 | Email from A. Bucks to B. Hills, "RE: [FYI - No action required] RE: Prime Acquisition - Sign-up Clarity for Abandon Cart" | | AMZN_00018923 | AMZN_00018926 | Stipulated | Disputed | 802; 403 | |
| 5019 | 6/16/2019 | CX Spotlight: Customer Experience Opportunity | | AMZN_00084966 | AMZN_00084973 | Stipulated | Disputed | 802; 403 | |
| 5020 | | Prime Member Empowerment MBR - Jan and Feb 2020 | | AMZN_00041963 | AMZN_00041976 | Stipulated | Disputed | 802; 403 | |
| 5021 | 6/7/2019 | Meeting Invite from A. Bucks, "CS Spotlight Review - Refund Inquiries", with attachment | | AMZN_00020931 | AMZN_00020931 | Stipulated | Disputed | MIL; 403; 802; 402 | |
| 5022 | 6/16/2019 | CS_Spotlight_Prime Refunds | | AMZN_00020932 | AMZN_00020939 | Stipulated | Disputed | MIL; 403; 802; 402 | |
| 5023 | 6/26/2018 | Member Quality Improvement Monthly Audit of Goals and Incentives | | AMZN-PRM-FTC-002636911 | AMZN-PRM-FTC-002636914 | Stipulated | Disputed | 802; 403 | |
| 5024 | | Satisfy and Save 101 | | AMZN_00022007 | AMZN_00022012 | Stipulated | Disputed | 802; 403 | |
| 5025 | | Prime Video Checkout | | AMZN_00009359 | AMZN_00009359 | Stipulated | Disputed | 802; 403 | |
| 5026 | | Video, Desktop Cancellation Journey | | AMZN_00045159 | AMZN_00045159 | Disputed | Disputed | 802; 403; 901(a) | |
| 5027 | | Video, Desktop Free Trial Search for Cancellation | | AMZN_00045160 | AMZN_00045160 | Disputed | Disputed | 802; 403; 901(a) | |
| 5028 | | Video, Prime Cancel From Welcome Desktop | | AMZN_00045178 | AMZN_00045178 | Disputed | Disputed | 802; 403; 901(a) | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5029 | 6/22/2020 | Email from M. Gotschall to R. Nelson, M. Crites, "Re: Research committee group advising on research during pandemic/etc?" | | AMZN-PRM-FTC-002122091 | AMZN-PRM-FTC-002122091 | Stipulated | Disputed | 802; 403 | |
| 5030 | 2/9/2021 | Email from R. Nelson to U. Hendel, "Re: UPDP Clarity Weblabs in EU" | | AMZN-PRM-FTC-000705878 | AMZN-PRM-FTC-000705880 | Stipulated | Disputed | 802; 403 | |
| 5031 | 2/2/2021 | Email from E. Ikeda-Flowers to R. Nelson et al, "Re: Question on weblab triggering" | | AMZN-PRM-FTC-000705737 | AMZN-PRM-FTC-000705739 | Stipulated | Disputed | 802; 403 | |
| 5032 | 9/21/2020 | Email from R. Nelson to C. Moeller, S. Remien, "Re: [WINNER - Acquisition] PRIMECEO-5140 AT US Mobile FTUE FT - Headline + No thanks button" | | AMZN_00101427 | AMZN_00101431 | Stipulated | Disputed | 802; 403 | |
| 5033 | 4/29/2022 | Chat with "Ghani, Jamil" <ghanijam@amazon.com> and 27 more addresses | | AMZN_00106463 | AMZN_00106471 | Stipulated | Disputed | 802; 403 | |
| 5034 | | Amazon Redefines How Customers Manage Prime, Prime Renewals – Cafe PRFAQ | | AMZN-PRM-FTC-000867061 | AMZN-PRM-FTC-000867081 | Disputed | Disputed | 802; 403; 901(a) | |
| 5035 | | Video, Pause membership | | AMZN_00045965 | AMZN_00045965 | Disputed | Disputed | 802; 403; 901(a) | |
| 5036 | | Video, Remind me later - cancellation journey | | AMZN_00045966 | AMZN_00045966 | Disputed | Disputed | 802; 403; 901(a) | |
| 5037 | | Amazon Prime screenshot | | AMZN_00046029 | AMZN_00046029 | Disputed | Disputed | 802; 403; 901(a) | |
| 5038 | 2/19/2018 | Email from I. Riad to J. Sun et al, "RE: [support requested] Prime Cancellation CS Analytics" | | AMZN-PRM-FTC-000774229 | AMZN-PRM-FTC-000774231 | Stipulated | Disputed | 802; 403 | |
| 5039 | | Prime Acquisition Customer Journey, Walk the Store | | AMZN_00113414 | AMZN_00113440 | Stipulated | Disputed | 802; 403 | |
| 5040 | 7/8/2020 | Email from M. Mascio, "[WINNER - Acquisition] PRIMECEO-5052 Weblab US Desktop UPDP FT - [Clarity] OA Salient Table- No thanks button" | | AMZN_00169678 | AMZN_00169682 | Stipulated | Disputed | 802; 403 | |
| 5041 | 12/2/2020 | Chat with "Morey, Rex" <rexford@amazon.com> and 4 more addresses on December 2, 2020 | | AMZN-PRM-FTC-001002526 | AMZN-PRM-FTC-001002530 | Stipulated | Disputed | 802; 403 | |
| 5042 | 10/9/2020 | Prime Content Optimization: Two-Year Plan (WIP) | | AMZN-PRM-FTC-001282902 | AMZN-PRM-FTC-001282915 | Stipulated | Disputed | 802; 403 | |
| 5043 | 10/26/2020 | Prime Content Experimentation & Optimization: Two-Year Vision | | AMZN_00135146 | AMZN_00135164 | Stipulated | Disputed | 802; 403 | |
| 5044 | | Spreadsheet, Weblab Name | | AMZN-PRM-FTC-000367635 | AMZN-PRM-FTC-000367635 | Stipulated | Disputed | 802; 403 | |
| 5045 | 1/5/2022 | Chat with E. Ikeda Flowers and M. May, dated 2022-01-05 | | AMZN-PRM-FTC-000538062 | AMZN-PRM-FTC-000538064 | Stipulated | Disputed | 802; 403 | |
| 5046 | 10/27/2020 | Email from S. Balakrishnan to N. Davidai, et al, "RE: Content Clarity Measurement Framework" | N. Davidai IH Ex. 17 | FTCAMZN_0001890 | FTCAMZN_0001899 | Stipulated | Disputed | 802; 403 | |
| 5047 | 6/3/2019 | Email from J. Smyth to C. Sibay, et al, "Privileged and Confidential - Meeting notes: Checkout ASINization UPDP FT / Prime Customer Frustrations Doc" | C. Sibay IH Ex. 14 | FTCAMZN_0003267 | FTCAMZN_0003268 | Stipulated | Disputed | 802; 403 | |
| 5048 | 1/29/2019 | Email from C. Sibay to P. Mittal, et al, "RE: Privileged & Confidential - Re: Prime Interstitial in UK" | C. Sibay IH Ex. 19 | FTCAMZN_0003289 | FTCAMZN_0003294 | Stipulated | Disputed | 802; 403 | |
| 5049 | | Prime Customer Frustrations: Update | M. Henry IH Ex. 06 | FTCAMZN_0011435 | FTCAMZN_0011454 | Stipulated | Disputed | 802; 403 | |
| 5050 | | Selected Amazon CID Responses, FTC Matter 2125030 | R. Morey IH Ex. 01 | FTCAMZN_0011995 | FTCAMZN_0012268 | Stipulated | Disputed | 802; 403 | |
| 5051 | 7/18/2022 | Investigational Hearing Transcript of Monique Mascio, taken July 18, 2022 | | FTCAMZN_0014646 | FTCAMZN_0014887 | Stipulated | Stipulated | | |
| 5052 | 10/26/2020 | Prime Content Experimentation & Optimization Vision | | AMZN-PRM-FTC-001025363 | AMZN-PRM-FTC-001025381 | Stipulated | Disputed | 802; 403 | |
| 5053 | 11/11/2020 | WW Prime Member Trust Charter | | AMZN-PRM-FTC-000187310 | AMZN-PRM-FTC-000187311 | Stipulated | Disputed | 802; 403 | |
| 5054 | 6/21/2021 | Amazon – Appendix A | | FTCAMZN_0016436 | FTCAMZN_0016436 | Disputed | Disputed | 402; 403; 802; 901(a) | |
| 5055 | 6/21/2021 | Amazon – Appendix C | | FTCAMZN_0016438 | FTCAMZN_0016438 | Disputed | Disputed | 402; 403; 802; 901(a) | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5056 | 12/13/2022 | Email from J. Ghani to L. Leung, et al, "FW: Prime Membership", with attachment | | AMZN-PRM-FTC-000291845 | AMZN-PRM-FTC-000291851 | Stipulated | Disputed | 802; 403 | |
| 5057 | 6/22/2023 | Email from R. Grandinetti to Grandinetti Directs, "Re: [EXTERNAL] Recent Research Report" | | AMZN-PRM-FTC-002539869 | AMZN-PRM-FTC-002539869 | Stipulated | Disputed | 802; 403 | |
| 5058 | 6/21/2023 | Evercore ISI Report, Amazon.com, Inc. | | AMZN-PRM-FTC-002539870 | AMZN-PRM-FTC-002539887 | Stipulated | Disputed | 802; 402; 403 | |
| 5059 | 9/22/2021 | Email from N. Davidai to P. Trivedi et al, "RE: FOR REVIEW/FEEDBACK:: Accessibility Proposed Goals" | | AMZN-PRM-FTC-000111157 | AMZN-PRM-FTC-000111162 | Stipulated | Disputed | 802; 403 | |
| 5060 | 7/21/2017 | Email from E. Arone to K. Broyer, "Updates to Sign UP Language, Welcome Email Footer" | | AMZN-PRM-FTC-001450207 | AMZN-PRM-FTC-001450208 | Stipulated | Disputed | MIL; 403; 802; 402 | |
| 5061 | | Amazon Account screenshot | | FTCAMZN_0023769 | FTCAMZN_0023770 | Disputed | Disputed | 802; 403; 901(a) | |
| 5062 | | Amazon Prime Pause Flow | L. McDonald Dep. Ex. 07; T. Mitchell Dep. Ex. 13 | FTCAMZN_0023821 | FTCAMZN_0023822 | Disputed | Disputed | 402; 403; 901(a) | |
| 5063 | | Amazon Prime Pause Flow | L. McDonald Dep. Ex. 08; T. Mitchell Dep. Ex. 14 | FTCAMZN_0023823 | FTCAMZN_0023824 | Disputed | Disputed | 402; 403; 901(a) | |
| 5064 | | Amazon Prime Pause Flow | L. McDonald Dep. Ex. 09; T. Mitchell Dep. Ex. 15 | FTCAMZN_0023825 | FTCAMZN_0023825 | Disputed | Disputed | 402; 403; 901(a) | |
| 5065 | | Amazon Prime Pause Flow | L. McDonald Dep. Ex. 10; T. Mitchell Dep. Ex. 16 | FTCAMZN_0023826 | FTCAMZN_0023826 | Disputed | Disputed | 402; 403; 901(a) | |
| 5066 | | Amazon Prime Pause Flow | L. McDonald Dep. Ex. 11; T. Mitchell Dep. Ex. 17 | FTCAMZN_0023827 | FTCAMZN_0023828 | Disputed | Disputed | 402; 403; 901(a) | |
| 5067 | | Amazon Homepage | | FTCAMZN_0023904 | FTCAMZN_0023906 | Disputed | Disputed | 802; 403; 901(a) | |
| 5068 | | Prime FS Signup | | FTCAMZN_0023956 | FTCAMZN_0023981 | Stipulated | Disputed | 802; 403 | |
| 5069 | | Amazon Prime, "How to cancel membership?" | | FTCAMZN_0024133 | FTCAMZN_0024136 | Disputed | Disputed | 802; 403; 901(a) | |
| 5070 | 9/12/2018 | Email from N. Kuhn to E. Ikeda-Flowers, "RE: Nicole Transition Info" | | AMZN-PRM-FTC-000515573 | AMZN-PRM-FTC-000515575 | Stipulated | Disputed | 802; 403 | |
| 5071 | | CX Spotlight: Customer Experience Opportunity [Prime Refund Inquiry] | | AMZN-PRM-FTC-000648531 | AMZN-PRM-FTC-000648538 | Stipulated | Disputed | MIL; 403; 802; 402 | |
| 5072 | 12/21/2018 | Project Lucent: Update | | AMZN-PRM-FTC-002374669 | AMZN-PRM-FTC-002374678 | Stipulated | Disputed | 802; 403 | |
| 5073 | 12/17/2020 | Email from J. Wakabayashi to D. Edelstein et al, "Takeaway from subscription clarity" | | AMZN-PRM-FTC-002585850 | AMZN-PRM-FTC-002585850 | Stipulated | Disputed | 802; 403 | |
| 5074 | | Docket: FTC-2023-0033-1120, "FTC Seek Comments on the Negative Option Rule, Project No. P064202" | | FTCAMZN_0027747 | FTCAMZN_0027747 | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5075 | 5/25/2023 | FTC's Fourth Amended Responses to Match Group, Inc.'s First Set of Interrogatories, *Federal Trade Commission v. Match Group, Inc. et al*, Case No. 3:19-cv-02281-K | | FTCAMZN_0087073 | FTCAMZN_0087112 | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5076 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5077 | | Weblab Concepts - Randomization | | AMZN-PRM-FTC-002704722 | AMZN-PRM-FTC-002704732 | Stipulated | Stipulated | | |
| 5078 | 1/26/2022 | Email from FTC to reidxkis@gmail.com, "Complaint has been submitted" | | NELSON_AMAZON_0 0000012 | NELSON_AMAZON_0 0000013 | Stipulated | Stipulated | | |
| 5079 | 5/16/2022 | Email from R. Nelson to team@growth.design, "Re: 🔔 Case study #030" | | NELSON_AMAZON_0 0000041 | NELSON_AMAZON_0 0000044 | Stipulated | Disputed | 802; 403 | |
| 5080 | 12/4/2014 | Email from victor@niceelectronics.com to R. Nelson, "Re: ATTN: Juda, marketing department" | | NELSON_AMAZON_0 0000163 | NELSON_AMAZON_0 0000163 | Stipulated | Disputed | 802; 403 | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5081 | | Short Message Report between N. McConkie and R. Nelson | | NELSON_AMAZON_0 0001552 | NELSON_AMAZON_0 0001556 | Stipulated | Disputed | 802; 403 | |
| 5082 | | Short Message Report between I. Povolotckaia and R. Nelson | | NELSON_AMAZON_0 0001568 | NELSON_AMAZON_0 0001570 | Stipulated | Disputed | 802; 403 | |
| 5083 | 4/25/2024 | Short Message Report between R. Nelson, P. Mannino, et al. | | NELSON_AMAZON_0 0001661 | NELSON_AMAZON_0 0001677 | Stipulated | Disputed | 802; 403 | |
| 5084 | 1/16/2024 | Short Message Report between J. Brightman and R. Nelson. | | NELSON_AMAZON_0 0002106 | NELSON_AMAZON_0 0002111 | Stipulated | Disputed | 802; 403 | |
| 5085 | 9/17/2023 | Short Message Report between B. Williams and R. Nelson. | | NELSON_AMAZON_0 0002435 | NELSON_AMAZON_0 0002437 | Stipulated | Disputed | 802; 403 | |
| 5086 | 6/23/2023 | Short Message Report between J. Burghardt, J. Blackburn, et al. | | NELSON_AMAZON_0 0002654 | NELSON_AMAZON_0 0002657 | Stipulated | Disputed | 802; 403 | |
| 5087 | 5/10/2023 | Short Message Report between M. Hunter and R. Nelson. | | NELSON_AMAZON_0 0002968 | NELSON_AMAZON_0 0002970 | Stipulated | Disputed | 802; 403 | |
| 5088 | 6/22/2023 | Short Message Report between M. Hunter and R. Nelson. | | NELSON_AMAZON_0 0002986 | NELSON_AMAZON_0 0002992 | Stipulated | Disputed | 802; 403 | |
| 5089 | 8/24/2023 | Short Message Report between M. Hunter and R. Nelson. | | NELSON_AMAZON_0 0003031 | NELSON_AMAZON_0 0003033 | Stipulated | Disputed | 802; 403 | |
| 5090 | 9/11/2023 | Short Message Report between P. Mannino and R. Nelson. | | NELSON_AMAZON_0 0003260 | NELSON_AMAZON_0 0003264 | Stipulated | Disputed | 802; 403 | |
| 5091 | 9/6/2024 | September 6, 2024, email from FTC confirming topics for first FTC 30(b)(6) deposition. | | | | Stipulated | Disputed | 402; 403 | |
| 5092 | | The FTC's Second Supplemental Responses and Objections to Amazon's First Set of Interrogatories | | | | Stipulated | Disputed | 402; 403 | |
| 5093 | 9/10/2024 | Statutory Text of ROSCA | A. Basta Dep. Ex. 04 | | | Stipulated | Stipulated | | |
| 5094 | 4/24/2023 | 88 FR 24716-01 - FTC Negative Option Rule - Proposed Rule | A. Basta Dep. Ex. 05 | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5095 | 11/4/2021 | 88 FR 60822-01 - FTC Enforcement Policy Statement Regarding Negative Option Marketing | A. Basta Dep. Ex. 06; A. Basta Dep. Ex. 16 | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5096 | 10/2/2019 | 84 FR 52393-01 - FTC Rule Concerning the Use of Prenotification Negative Option Plans | A. Basta Dep. Ex. 07 | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5097 | 7/1/2024 | Plaintiff's Responses and Objections to Defendant Amazon's Second Set of Requests for Admission, dated July 1, 2024 | A. Basta Dep. Ex. 08 | | | Stipulated | Disputed | 402; 403 | |
| 5098 | | Walmart Flow | A. Basta Dep. Ex. 11 | | | Disputed | Disputed | MIL; 402; 403; 901(a) | |
| 5099 | | Grubhub Flow | A. Basta Dep. Ex. 12 | | | Disputed | Disputed | MIL; 402; 403; 901(a) | |
| 5100 | 3/16/2021 | Letter from FTC to J. Bezos, "FTC Matter No. 2123050" | K. Johnson Dep. Ex. 01 | | | Stipulated | Disputed | 802; 402; 403 | |
| 5101 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5102 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5103 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5104 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5105 | 5/28/2021 | Email from L. Kim to K. Johnson et al, "Re: Confidential - CID re Amazon Prime (No. 2123050)" | K. Johnson Dep. Ex. 09 | FTCAMZN_0016645 | FTCAMZN_0016646 | Stipulated | Stipulated | | |
| 5106 | 5/10/2011 | Email from A. Siegel to K. Johnson et al, "Re: Confidential - CID re Amazon Prime (No. 2123050)" | K. Johnson Dep. Ex. 10 | FTCAMZN_0016478 | FTCAMZN_0016480 | Stipulated | Stipulated | | |
| 5107 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5108 | 6/18/2021 | Email from J. Graubert to K. Johnson, L. Kim, "CONFIDENTIAL: Prime Acronym Glossary" | K. Johnson Dep. Ex. 12 | FTCAMZN_0016810 | FTCAMZN_0016812 | Stipulated | Stipulated | | |
| 5109 | 6/21/2021 | Email from A. Rottner to K. Johnson, "RE: CID re Amazon Prime (No. 2123050)" | K. Johnson Dep. Ex. 13 | FTCAMZN_0078994 | FTCAMZN_0078994 | Stipulated | Stipulated | | |
| 5110 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5111 | 5/4/2021 | Email from K. Johnson to M. Patterson, "RE: Amazon" | K. Johnson Dep. Ex. 15 | FTCAMZN_0100238 | FTCAMZN_0100238 | Stipulated | Stipulated | | |
| 5112 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5113 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5114 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5115 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5116 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5117 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5118 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5119 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5120 | 2/4/2022 | Email from L. Kim to K. Johnson, J. Graubert, "RE: quick call next week?" | K. Johnson Dep. Ex. 29 | FTCAMZN_0016485 | FTCAMZN_0016485 | Stipulated | Stipulated | | |
| 5121 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5122 | 6/27/2022 | Letter from J. Graubert to J. Cohen, "Re: Amazon.com, FTC Matter No. 2123050," | K. Johnson Dep. Ex. 31 | | | Stipulated | Stipulated | | |
| 5123 | 9/20/2023 | Amended Complaint for Permanent Injunction, Civil Penalties, Monetary Relief, and Other Equitable Relief | K. Johnson Dep. Ex. 32 | | | Stipulated | Stipulated | | |
| 5124 | 5/31/2022 | Job 1965809 - Lit-Reg GRL team CC questionnaire - Katherine Johnson | K. Johnson Dep. Ex. 33 | AMZN-PRM-FTC-002653247 | AMZN-PRM-FTC-002653256 | Stipulated | Stipulated | | |
| 5125 | | A. Everett LinkedIn Profile | A. Everett Dep. Ex. 01 | | | Disputed | Disputed | 901(a); 403 | |
| 5126 | | Compilation of documents in response to Document Request #3 | A. Everett Dep. Ex. 02 | | | Stipulated | Stipulated | | |
| 5127 | 5/7/2024 | Declaration of Ann Everett Pursuant to 28 U.S.C. § 1746 | A. Everett Dep. Ex. 03 | FTCAMZN_0097907 | FTCAMZN_0097916 | Stipulated | Stipulated | | |
| 5128 | | Compilation of documents in response to Document Request #6 | A. Everett Dep. Ex. 04 | | | Stipulated | Stipulated | | |
| 5129 | | Compilation of documents in response to Document Request #1 | A. Everett Dep. Ex. 05 | | | Stipulated | Stipulated | | |
| 5130 | | Amazon screenshot, one more week of Prime | A. Everett Dep. Ex. 07 | | | Disputed | Disputed | 402; 403; 901(a) | |
| 5131 | | Consumer Declarant Purchases | A. Everett Dep. Ex. 08 | AMZN-PRM-FTC-DATA-00000029 | AMZN-PRM-FTC-DATA-00000029 | Disputed | Disputed | 403; 802; 901(a) | |
| 5132 | | Compilation of documents in response to Document Request #5 | A. Everett Dep. Ex. 09 | | | Stipulated | Stipulated | | |
| 5133 | | Excerpted FTCAMZN_0023616 | A. Everett Dep. Ex. 10 | | | Stipulated | Stipulated | | |
| 5134 | 3/15/2024 | Email from A. Everett to Y. Awad | A. Everett Dep. Ex. 11 | FTCAMZN_0099918 | FTCAMZN_0099919 | Stipulated | Stipulated | | |
| 5135 | | Compilation of documents in response to Document Request #2 | A. Everett Dep. Ex. 12 | | | Stipulated | Stipulated | | |
| 5136 | | L. Berkowitz LinkedIn profile | L. Berkowitz Dep. Ex. 01 | | | Disputed | Disputed | 901(a); 403 | |
| 5137 | | Document Request Cheat Sheet | L. Berkowitz Dep. Ex. 02 | | | Stipulated | Stipulated | | |
| 5138 | | Town of Oro Valley Specific Issue Summary | L. Berkowitz Dep. Ex. 03 | | | Stipulated | Disputed | 402; 43 | |
| 5139 | 3/15/2024 | Email from J. Meija-Portillo to renascen@att.net, "Following-up on Amazon Complaint" | L. Berkowitz Dep. Ex. 04 | | | Stipulated | Stipulated | | |
| 5140 | 11/4/2024 | Email from K. Ding to L. Berkowitz, "RE: FTC v. Amazon - Deposition Subpoena" | L. Berkowitz Dep. Ex. 05 | | | Stipulated | Stipulated | | |
| 5141 | 12/3/2024 | Email from L. Berkowitz to K. Ding et al, "RE: Your Deposition - Instructions for Joining" | L. Berkowitz Dep. Ex. 06 | | | Stipulated | Stipulated | | |
| 5142 | | Amazon customer service chat with L. Berkowitz | L. Berkowitz Dep. Ex. 07 | | | Stipulated | Stipulated | | |
| 5143 | | Amazon checkout screenshot re L. Berkowitz | L. Berkowitz Dep. Ex. 08 | | | Stipulated | Stipulated | | |
| 5144 | 1/20/2023 | Email from Amazon Prime to L. Berkowitz, "Welcome to Amazon Prime! Enjoy the best of shopping and entertainment." | L. Berkowitz Dep. Ex. 10 | | | Stipulated | Disputed | MIL; 403; 402 | |
| 5145 | | May 2021 - SPC Free Trial Desktop | L. Berkowitz Dep. Ex. 11 | | | Disputed | Disputed | 402; 403; 901(a) | |
| 5146 | | Excerpt of FTCAMZN_0023616 Sentinel Complaint re L. Berkowitz | L. Berkowitz Dep. Ex. 12 | | | Stipulated | Stipulated | | |
| 5147 | | ReportFraud.ftc.gov | L. Berkowitz Dep. Ex. 13 | | | Stipulated | Stipulated | | |
| 5148 | | ReportFraud.ftc.gov - Assistant | L. Berkowitz Dep. Ex. 14 | | | Stipulated | Stipulated | | |
| 5149 | | Amazon screenshot, Prime Terms and Conditions | L. Berkowitz Dep. Ex. 15 | | | Disputed | Disputed | 402; 403; 901(a) | |
| 5150 | | Amazon screenshot, 30-day free trial of Prime | L. Berkowitz Dep. Ex. 16 | | | Disputed | Disputed | 402; 403; 901(a) | |
| 5151 | | Excerpted Declarant Data | L. Berkowitz Dep. Ex. 17 | AMZN-PRM-FTC-DATA-00000025 | AMZN-PRM-FTC-DATA-00000025 | Disputed | Disputed | 403; 802; 901(a) | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5152 | | Consumer Declarants CS Transcripts | L. Berkowitz Dep. Ex. 18 | AMZN-PRM-FTC-DATA-00000024 | AMZN-PRM-FTC-DATA-00000024 | Disputed | Disputed | 403; 802; 901(a) | |
| 5153 | | Amazon screenshot of Laxmi Natural Tamarind Concentrate Paste | L. Berkowitz Dep. Ex. 19 | | | Disputed | Disputed | 402; 403; 901(a) | |
| 5154 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5155 | 8/11/2020 | Email from J. Ghani to R. Nelson et al, "Re: Privileged & Confidential - Improving clarity of Amazon's subscription programs" | J. Blackburn Dep. Ex. 04 | AMZN-PRM-FTC-002658595 | AMZN-PRM-FTC-002658596 | Stipulated | Disputed | 802; 403 | |
| 5156 | | Prime Free Trial Signup CX Presentation | J. Blackburn Dep. Ex. 05 M. Babcock Dep. Ex. 26 | | | Stipulated | Stipulated | | |
| 5157 | 11/21/2024 | Email from B. Smith to K. Ding, J. Reiter, "Re: FTC v. Amazon - Deposition Subpoena" | B. Smith Dep. Ex. 01 | | | Stipulated | Stipulated | | |
| 5158 | 4/1/2022 | Email from B. Smith to R. Zwonik, "Re: Follow-up to the unauthorized Prime subscription" | B. Smith Dep. Ex. 07 | FTCAMZN_0099926 | FTCAMZN_0099952 | Stipulated | Stipulated | | |
| 5159 | 6/18/2024 | Declaration of Brian Smith Pursuant to 28 U.S.C. § 1746 | B. Smith Dep. Ex. 10 | FTCAMZN_0097917 | FTCAMZN_0097918 | Stipulated | Stipulated | | |
| 5160 | 4/24/2024 | Short Message Report between M. Gotschall and R. Nelson | R. Nelson Dep. Ex. 35 | NELSON_AMAZON_0 0003189 | NELSON_AMAZON_0 0003194 | Stipulated | Stipulated | | |
| 5161 | 5/21/2024 | Short Message Report between C. Khkas and R. Nelson | R. Nelson Dep. Ex. 36 | NELSON_AMAZON_0 0001694 | NELSON_AMAZON_0 0001695 | Stipulated | Disputed | 802; 403 | |
| 5162 | 7/20/2023 | Short Message Report between D. Teska and R. Nelson | R. Nelson Dep. Ex. 37 | NELSON_AMAZON_0 0002271 | NELSON_AMAZON_0 0002275 | Stipulated | Disputed | 802; 403 | |
| 5163 | 5/10/2018 | Meeting Invite from J. Brightman, "Prime Deep Dive: Customer Frustrations (Privileged I Confidential)" | R. Nelson Dep. Ex. 39 | AMZN_00096920 | AMZN_00096921 | Stipulated | Disputed | 802; 403 | |
| 5164 | | Customer-inspired innovation presentation | R. Nelson Dep. Ex. 42 | | | Stipulated | Stipulated | | |
| 5165 | | Small Sample Study Guide | R. Nelson Dep. Ex. 43 | NELSON_AMAZON_0 0001177 | NELSON_AMAZON_0 0001178 | Stipulated | Disputed | 802; 403 | |
| 5166 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5167 | 7/18/2017 | Email from J. Burghardt to R. Nelson, "Re: Quick feedback" | R. Nelson Dep. Ex. 45 | AMZN-PRM-FTC-000702400 | AMZN-PRM-FTC-000702400 | Stipulated | Disputed | 802; 403 | |
| 5168 | 10/1/2017 | Guidelines for international CX, unless you know better ones | R. Nelson Dep. Ex. 46 | NELSON_AMAZON_0 0001179 | NELSON_AMAZON_0 0001 184 | Stipulated | Disputed | 802; 403 | |
| 5169 | 11/23/2020 | Email from U. Hendel to R. Nelson et al, "RE: Some additional client-side metrics to consider for the Clarity Score" | R. Nelson Dep. Ex. 47 | AMZN-PRM-FTC-000705334 | AMZN-PRM-FTC-000705337 | Stipulated | Disputed | 802; 403 | |
| 5170 | 12/12/2018 | Email from M. Gotschall to red-research, "FW: NPX Program Review w/ Andrew" | R. Nelson Dep. Ex. 48; W. Violette Dep. Ex. 05 | AMZN-PRM-FTC-002380022 | AMZN-PRM-FTC-002380033 | Stipulated | Disputed | 802; 403 | |
| 5171 | | Short Message Report between C. Lowrey and R. Nelson | R. Nelson Dep. Ex. 49 | NELSON_AMAZON_0 0003498 | NELSON_AMAZON_0 0003514 | Stipulated | Disputed | 802; 403 | |
| 5172 | | Reid Nelson LinkedIn Post | R. Nelson Dep. Ex. 50 | | | Disputed | Disputed | 901(a); 403 | |
| 5173 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5174 | 2/5/2021 | Chat with "Nelson, Reid" <reidn@amazon.com> and another address on February 5,2021 | R. Nelson Dep. Ex. 55 | AMZN-PRM-FTC-002473093 | AMZN-PRM-FTC-002473105 | Stipulated | Disputed | 802; 403 | |
| 5175 | 11/16/2020 | Email from N. Mohan to R. Nelson et al, "RE: Privileged & Confidential - HDT - Defaulting to FREE" | R. Nelson Dep. Ex. 57 | AMZN_00099320 | AMZN_00099332 | Stipulated | Disputed | 802; 403 | |
| 5176 | 2/1/2020 | Email from U. Hendel to C. Moeller et al, "RE: Privileged & confidential --Applying the Prime Clarity BI Algorithm to former clarity experiments" | R. Nelson Dep. Ex. 58 | AMZN_00130832 | AMZN_00130837 | Stipulated | Disputed | 802; 403 | |
| 5177 | 12/10/2020 | Email from N. Baidwan to R. Nelson et al, "RE: Any last pieces of feedback?" | R. Nelson Dep. Ex. 59 | AMZN-PRM-FTC-002229911 | AMZN-PRM-FTC-002229911 | Stipulated | Disputed | 802; 403 | |
| 5178 | | May Research MBR | R. Nelson Dep. Ex. 60 | AMZN-PRM-FTC-001799154 | AMZN-PRM-FTC-001799179 | Stipulated | Disputed | 802; 403 | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5179 | | OCTOBER/November MBR | R. Nelson Dep. Ex. 61 | AMZN-PRM-FTC-000452851 | AMZN-PRM-FTC-000452861 | Stipulated | Disputed | 802; 403 | |
| 5180 | 1/17/2018 | Email from M. Gotschall to V. Doyle et. al, "Fwd: CXT Research: 2017 Year in Review" | R. Nelson Dep. Ex. 62 | AMZN-PRM-FTC-000702553 | AMZN-PRM-FTC-000702555 | Stipulated | Disputed | 802; 403 | |
| 5181 | 3/1/2018 | Email from R. Nelson to V. Vakil et al, "FW: Customer Frustrations Elimination Program" | R. Nelson Dep. Ex. 63 | AMZN_00100740 | AMZN_00100744 | Stipulated | Disputed | 802; 403 | |
| 5182 | 4/5/2021 | Email from V. Vakil to R. Nelson, M. Hunter, "RE: Defaulting Doc Follow Up" | R. Nelson Dep. Ex. 64 | AMZN_00098812 | AMZN_00098818 | Stipulated | Disputed | 802; 403 | |
| 5183 | | Amazon Help & Customer Service, "What Is Amazon Family?" | C. Hudson Dep. Ex. 02 | | | Disputed | Disputed | 402; 403; 901(a) | |
| 5184 | 3/11/2023 | Email from C. Kmrdson to C. Hudson, "Fwd: Christy J Hudson has joined your Amazon Household" | C. Hudson Dep. Ex. 03 | | | Stipulated | Stipulated | | |
| 5185 | | Prime Video: Accounts & Setting | C. Hudson Dep. Ex. 06 | | | Disputed | Disputed | 402; 403; 802; 901(a) | |
| 5186 | 12/15/2022 | Umpqua Bank Statement | C. Hudson Dep. Ex. 07 | | | Stipulated | Stipulated | | |
| 5187 | 3/15/2023 | Umpqua Bank Statement | C. Hudson Dep. Ex. 08 | | | Stipulated | Stipulated | | |
| 5188 | | Amazon Help & Customer Support, "Why Do I Have to Pay Extra for Prime Video Add-On Subscriptions?" | C. Hudson Dep. Ex. 09 | | | Disputed | Disputed | 402; 403; 901(a) | |
| 5189 | | Paramount+ webpage, "Choose your plan" | C. Hudson Dep. Ex. 10 | | | Disputed | Disputed | MIL; 402; 403; 901(a) | |
| 5190 | | Amazon Prime Video, Ascension | C. Hudson Dep. Ex. 12 | | | Disputed | Disputed | 402; 403; 901(a) | |
| 5191 | | Amazon Prime Video, "24 Hours: The world of John and Yoko" | C. Hudson Dep. Ex. 13 | | | Disputed | Disputed | 402; 403; 901(a) | |
| 5192 | 12/9/2021 | Amazon Digital Order Summary: "Details for Order # D01-7671012-8544224" | C. Hudson Dep. Ex. 15 | | | Stipulated | Stipulated | | |
| 5193 | 12/16/2021 | Amazon Digital Order Summary: "Details for Order # D01-8446935-3289840" | C. Hudson Dep. Ex. 16 | | | Stipulated | Stipulated | | |
| 5194 | | Prime Cancel CX [Attachment 105 to the FTC's Motion for Summary Judgment] | | AMZN_00000001 | AMZN_00000008 | Disputed | Disputed | 901(a); 403 | |
| 5195 | | Amazon Prime and Prime Video Purchase History | C. Hudson Dep. Ex. 18 | | | Stipulated | Stipulated | | |
| 5196 | | Prime Digital Order History 2021 | C. Hudson Dep. Ex. 19 | | | Stipulated | Stipulated | | |
| 5197 | 3/6/2022 | Email from "Amazon.com" to C. Hudson, "Your Amazon.com Information" | C. Hudson Dep. Ex. 20 | | | Stipulated | Stipulated | | |
| 5198 | 3/1/2023 | Text Message Exchange Between C. Hudson and C. Kmrdson | C. Hudson Dep. Ex. 21 | | | Stipulated | Stipulated | | |
| 5199 | | Customer Refund History Jan 2023 and onward | C. Hudson Dep. Ex. 22 | AMZN-PRM-FTC-DATA-00000038 | AMZN-PRM-FTC-DATA-00000038 | Disputed | Disputed | MIL; 402; 403; 802; 901(a) | |
| 5200 | | C. Hudson Bank of America Credit Card Statement | C. Hudson Dep. Ex. 23 | | | Stipulated | Stipulated | | |
| 5201 | | Text Message Exchange Between C. Hudson and C. Kmrdson | C. Hudson Dep. Ex. 24 | | | Stipulated | Stipulated | | |
| 5202 | 6/27/2023 | Email from FTC to C. Hudson, "Complaint has been submitted" | C. Hudson Dep. Ex. 25 | | | Stipulated | Stipulated | | |
| 5203 | 6/6/2024 | Email from J. Mejia-Portillo to C. Hudson, "RE: Amazon Prime Complaint" | C. Hudson Dep. Ex. 27 | FICAMZN_0101373 | FTCAMZN_0101375 | Stipulated | Stipulated | | |
| 5204 | 10/31/2024 | Email from J. Meija-Portillo to C. Hudson, "RE: Amazon Prime Complaint Follow Up" | C. Hudson Dep. Ex. 28 | FTCAMZN_0101401 | FTCAMZN_0101403 | Stipulated | Stipulated | | |
| 5205 | 2/14/2025 | Email from J. Meija-Portillo to C. Hudson, T. Nardini, "Amazon Consumer Follow-Up" | C. Hudson Dep. Ex. 29 | | | Stipulated | Stipulated | | |
| 5206 | 3/29/2019 | Email, from B. Andrews to C. Smith, "RE: [COMPLETE - WINNER] PRIIVIECE0-3849 AT US Mobile UPDP FT - US Unsettled NTA-NPA Table Benefits and Shipping Speed" | M. Mascio Dep. Ex. 03 | AMZN-PRM-FTC-002402731 | AMZN-PRM-FTC-002402738 | Stipulated | Disputed | 802; 403 | |
| 5207 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5208 | 2/18/2020 | Email from C. Moeller to C. Kwok et al., "RE: UPDP Clarity Weblab" | M. Mascio Dep. Ex. 07; D. Edelstein 5/31 Dep. Ex. 06 | AMZN-PRM-FTC-000525741 | AMZN-PRM-FTC-000525743 | Stipulated | Disputed | 802; 403 | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5209 | 5/26/2020 | Email from N. Davidai to M. Mascio et al, "RE: [WINNER - Acquisition] AT US Mobile SPC FT - Clarity Dashed Boarder ' Cancel anytime'" | M. Mascio Dep. Ex. 10 | AMZN_00169742 | AMZN_00169746 | Stipulated | Disputed | 802; 403 | |
| 5210 | 7/8/2020 | Email from M. Mascio, "[WINNER - Acquisition] PRIMECEO-5052 Weblab US Desktop UPDP FT - [Clarity] OA Salient Table- No thanks button" | M. Mascio Dep. Ex. 11; D. Edelstein 5/31 Dep. Ex. 07 | AMZN_00004499 | AMZN_00004507 | Stipulated | Disputed | 802; 403 | |
| 5211 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5212 | 5/6/2020 | Email from M. Mascio to A. Morgan, "FW: Leadership Review Clarity SOS PDP PT Mobile Experiment" | M. Mascio Dep. Ex. 22 | AMZN-PRM-FTC-002605905 | AMZN-PRM-FTC-002605916 | Stipulated | Disputed | 802; 403 | |
| 5213 | 12/19/2019 | Email from N. Baidwan to M. Mascio et al, "Re: UPDP Desktop Clarity Experiments I Follow-up" | M. Mascio Dep. Ex. 23 | AMZN-PRM-FTC-002537760 | AMZN-PRM-FTC-002537770 | Stipulated | Disputed | 802; 403 | |
| 5214 | | Forte 2020 - Monique Mascio, Marketing Specialist | M. Mascio Dep. Ex. 24 | AMZN-PRM-FTC-000346578 | AMZN-PRM-FTC-000346584 | Stipulated | Disputed | 802; 403 | |
| 5215 | | Meeting expectations - Remove employee from Focus | M. Mascio Dep. Ex. 25 | AMZN-PRM-FTC-000346567 | AMZN-PRM-FTC-000346571 | Stipulated | Disputed | 802; 403 | |
| 5216 | 6/25/2020 | Email from M. Mascio to E. Schmitz, "PRFAQ- Checkout Re-design update" | M. Mascio Dep. Ex. 31 | AMZN-PRM-FTC-000755509 | AMZN-PRM-FTC-000755524 | Stipulated | Disputed | 802; 403 | |
| 5217 | | Compilation of documents | A. Rottner Dep. Ex. 01 | | | Stipulated | Stipulated | | |
| 5218 | | Amazon Production Summary | A. Rottner Dep. Ex. 02 | | | Stipulated | Stipulated | | |
| 5219 | | Undercover Enrollment Activity | A. Rottner Dep. Ex. 03 | | | Stipulated | Stipulated | | |
| 5220 | 9/30/2022 | Senior Investigator, Federal Trade Commission Job Opening | A. Rottner Dep. Ex. 04 | | | Stipulated | Stipulated | | |
| 5221 | 5/24/2022 | Letter from J. Graubert to J. Cohen, "Re: Amazon.com, FTC Matter No. 2123050" | A. Rottner Dep. Ex. 06 | | | Stipulated | Disputed | 802; 403 | |
| 5222 | | Excerpt of the Consumer Sentinel Database | A. Rottner Dep. Ex. 15 | | | Stipulated | Stipulated | | |
| 5223 | 6/14/2022 | Email from O. Jerjian to J. Marchel et al, "Accessing FTC Office/Conference Room" | A. Rottner Dep. Ex. 16 | FTCAMZN_0101609 | FTCAMZN_0101609 | Stipulated | Stipulated | | |
| 5224 | 6/29/2022 | Email from J. Cohen to A. Rottner | A. Rottner Dep. Ex. 17 | FTCAMZN_0062971 | FTCAMZN_0062972 | Stipulated | Stipulated | | |
| 5225 | 6/21/2022 | Email from O. Jerjian to J. Cohen, A. Rottner, "Amazon: Left VM for Molly" | A. Rottner Dep. Ex. 18 | FTCAMZN_0101554 | FTCAMZN_0101554 | Stipulated | Stipulated | | |
| 5226 | 7/4/2022 | Email from A. Rottner to J. Cohen, "Re: Amazon: Call with Reid" | A. Rottner Dep. Ex. 19 | FTCAMZN_0101616 | FTCAMZN_0101616 | Stipulated | Stipulated | | |
| 5227 | 5/29/2021 | Letter from M. Chetty et al to the FTC, "Dark Patterns" | M. Chetty Dep. Ex. 03 | | | Stipulated | Stipulated | | |
| 5228 | | Arunesh Mathur et al (2019). "Dark Patterns at Scale: Findings from a Crawl of 11K Shopping Websites." Proceedings of the ACM on Human-Computer Interaction | M. Chetty Dep. Ex. 04 | | | Stipulated | Disputed | 802; 403 | |
| 5229 | | Arunesh Mathur et al (2021) "What makes a dark pattern... dark? Design attributes, normative considerations, and measurement methods." Proceedings of the 2021 CHI conference on human factors in computing systems | M. Chetty Dep. Ex. 05 | | | Stipulated | Disputed | 802; 403 | |
| 5230 | | Participant coding spreadsheet | M. Chetty Dep. Ex. 06 | | | Stipulated | Stipulated | | |
| 5231 | | Transcript of participants 15's think aloud thinking | M. Chetty Dep. Ex. 09 | | | Stipulated | Stipulated | | |
| 5232 | | David Edelstein LinkedIn Profile | D. Edelstein 5/31 Dep. Ex. 01 | | | Disputed | Disputed | 901(a); 403 | |
| 5233 | | Forte 2021 - David Edelstein, UX Manager, GPX | D. Edelstein 5/31 Dep. Ex. 02 | AMZN-PRM-FTC-000346688 | AMZN-PRM-FTC-000346694 | Stipulated | Disputed | 802; 403 | |
| 5234 | 9/10/2019 | Email from D. Edelstein to M. O'Donnell, A. Morgan, "Re: Cancellation survey info" | D. Edelstein 5/31 Dep. Ex. 03 | AMZN-PRM-FTC-000697894 | AMZN-PRM-FTC-000697895 | Stipulated | Disputed | 802; 403 | |
| 5235 | | Global Prime Experience (GPX) 2020-Q3 QBR draft | D. Edelstein 5/31 Dep. Ex. 08 | AMZN-PRM-FTC-002730244 | AMZN-PRM-FTC-002730260 | Stipulated | Disputed | 802; 403 | |
| 5236 | | Defining Clarity | D. Edelstein 5/31 Dep. Ex. 09 | AMZN-PRM-FTC-002720051 | AMZN-PRM-FTC-002720055 | Stipulated | Disputed | 802; 403 | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5237 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5238 | | Walmart+ screenshot | D. Edelstein 5/31 Dep. Ex. 11 | | | Disputed | Disputed | MIL; 402; 403; 901(a) | |
| 5239 | | Walmart+ screenshot | D. Edelstein 5/31 Dep. Ex. 12 | | | Disputed | Disputed | MIL; 402; 403; 901(a) | |
| 5240 | | Microsoft 365 screenshot | D. Edelstein 5/31 Dep. Ex. 13 | | | Disputed | Disputed | MIL; 402; 403; 901(a) | |
| 5241 | | Microsoft 365 screenshot | D. Edelstein 5/31 Dep. Ex. 14 | | | Disputed | Disputed | MIL; 402; 403; 901(a) | |
| 5242 | | Gmail screenshot | D. Edelstein 5/31 Dep. Ex. 15 | | | Stipulated | Stipulated | | |
| 5243 | | Best Buy screenshot | D. Edelstein 5/31 Dep. Ex. 16 | | | Disputed | Disputed | MIL; 402; 403; 901(a) | |
| 5244 | | Wayfair screenshot | D. Edelstein 5/31 Dep. Ex. 17 | | | Disputed | Disputed | MIL; 402; 403; 901(a) | |
| 5245 | | Paramount+ screenshot | D. Edelstein 5/31 Dep. Ex. 18 | | | Disputed | Disputed | MIL; 402; 403; 901(a) | |
| 5246 | | Instacart+ screenshot | D. Edelstein 5/31 Dep. Ex. 19 | | | Disputed | Disputed | MIL; 402; 403; 901(a) | |
| 5247 | | Apple Music screenshot | D. Edelstein 5/31 Dep. Ex. 20 | | | Disputed | Disputed | MIL; 402; 403; 901(a) | |
| 5248 | | YouTube TV screenshot | D. Edelstein 5/31 Dep. Ex. 21 | | | Disputed | Disputed | MIL; 402; 403; 901(a) | |
| 5249 | | WinRed.com screenshot | D. Edelstein 5/31 Dep. Ex. 22 | | | Disputed | Disputed | MIL; 402; 403; 901(a) | |
| 5250 | | WinRed.com screenshot | D. Edelstein 5/31 Dep. Ex. 23 | | | Disputed | Disputed | MIL; 402; 403; 901(a) | |
| 5251 | | Federal Trade Commission website screenshot | D. Edelstein 5/31 Dep. Ex. 24 | | | Disputed | Disputed | MIL; 402; 403; 901(a) | |
| 5252 | | New York Times website screenshot | D. Edelstein 5/31 Dep. Ex. 25 | | | Disputed | Disputed | MIL; 402; 403; 901(a) | |
| 5253 | | Apple website screenshot | D. Edelstein 5/31 Dep. Ex. 26 | | | Disputed | Disputed | MIL; 402; 403; 901(a) | |
| 5254 | | Wall Street Journal Website screenshot | D. Edelstein 5/31 Dep. Ex. 27 | | | Disputed | Disputed | MIL; 402; 403; 901(a) | |
| 5255 | | Uber Eats website screenshot | D. Edelstein 5/31 Dep. Ex. 28 | | | Disputed | Disputed | MIL; 402; 403; 901(a) | |
| 5256 | 3/23/2020 | David's meeting notes, Prime future vision 2020-03-23 | D. Edelstein 5/31 Dep. Ex. 29 | AMZN-PRM-FTC-002720037 | AMZN-PRM-FTC-002720040 | Stipulated | Disputed | 802; 403 | |
| 5257 | 12/23/2020 | Email from A. Morgan to J. Wakabayashi et al, "Re: Takeaway from subscription clarity" | D. Edelstein 5/31 Dep. Ex. 30 | AMZN-PRM-FTC-002585828 | AMZN-PRM-FTC-002585829 | Stipulated | Disputed | 802; 403 | |
| 5258 | 4/28/2021 | Email from J. Wakabayashi to D. Edelstein et al, "RE: Thoughts about reorging GPX" | D. Edelstein 5/31 Dep. Ex. 32 | AMZN-PRM-FTC-002717447 | AMZN-PRM-FTC-002717449 | Stipulated | Disputed | 802; 403 | |
| 5259 | 8/12/2020 | Email from A. Morgan to D. Edelstein et al, "FW: Privileged and Confidential: Prime Subscription Clarity Doc" | D. Edelstein 5/31 Dep. Ex. 33 | AMZN-PRM-FTC-002728598 | AMZN-PRM-FTC-002728599 | Stipulated | Disputed | 802; 403 | |
| 5260 | | 2021 GPX Goals & Projects: How do we get there, and a roadside attraction | D. Edelstein 5/31 Dep. Ex. 34 | AMZN-PRM-FTC-002722483 | AMZN-PRM-FTC-002722487 | Stipulated | Disputed | 802; 403 | |
| 5261 | | GPX Kingpin goals rewrite | D. Edelstein 5/31 Dep. Ex. 36 | AMZN-PRM-FTC-002720504 | AMZN-PRM-FTC-002720506 | Stipulated | Disputed | 802; 403 | |
| 5262 | 2/25/2020 | Email from D. Edelstein to S. Gunter et al, "Re: Global Prime Experience (GPX) Q4 QBR" | D. Edelstein 5/31 Dep. Ex. 37 | | | Stipulated | Stipulated | | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5263 | 4/2/2020 | Meeting Invite from M. Gotschall "Canceled: Research MBR" | D. Edelstein 5/31 Dep. Ex. 38 | AMZN-PRM-FTC-002422242 | AMZN-PRM-FTC-002422250 | Stipulated | Disputed | 802; 403 | |
| 5264 | | Cancellation Flow | D. Edelstein 5/31 Dep. Ex. 41 | | | Disputed | Disputed | MIL; 403; 901(a); 402 | |
| 5265 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5266 | | Forte 2020 - David Edelstein, UX Manager, GPX | D. Edelstein 5/31 Dep. Ex. 43 | AMZN-PRM-FTC-000346681 | AMZN-PRM-FTC-000346687 | Stipulated | Disputed | 802; 403 | |
| 5267 | | Prime UX style guide & self-service tool | D. Edelstein 5/31 Dep. Ex. 44 | AMZN-PRM-FTC-002721129 | AMZN-PRM-FTC-002721155 | Stipulated | Disputed | 802; 403 | |
| 5268 | 4/11/2023 | Email from D. Edelstein to O. Jerjian, "Re: Following up" | D. Edelstein 5/31 Dep. Ex. 46 | FTCAMZN_0016278 | FTCAMZN_0016278 | Stipulated | Stipulated | | |
| 5269 | 5/4/2023 | Email from T. Nardini to D. Edelstein, J. Cohen, "RE: Brief Call" | D. Edelstein 5/31 Dep. Ex. 47 | FTCAMZN_0015824 | FTCAMZN_0015824 | Stipulated | Stipulated | | |
| 5270 | 7/6/2023 | Email from T. Nardini to D. Edelstein, "RE: FTC v. Amazon.com, Inc., No. 2:23-cv-0932 (W.D. Wash.)" | D. Edelstein 5/31 Dep. Ex. 48 | FTCAMZN_0100491 | FTCAMZN_0100497 | Stipulated | Stipulated | | |
| 5271 | 8/7/2024 | Email from T. Nardini to D. Edelstein, "RE: FTC v. Amazon - Chat" | D. Edelstein 5/31 Dep. Ex. 49 | FTCAMZN_0100487 | FTCAMZN_0100488 | Stipulated | Stipulated | | |
| 5272 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5273 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5274 | 5/3/2019 | Report of FTC's Expert, William Violette, Pursuant to Federal Rule of Civil Procedure 26(a)(2)(B), filed in *Federal Trade Commission v. Consumer Defense, LLC* , Case No. 2:18-cv-00030-JCM-BNW, dated May 3, 2019 - For marking purposes only | | | | Stipulated | Stipulated | | |
| 5275 | | Reference Manual on Scientific Evidence, Third Edition (2011) | W. Violette Dep. Ex. 04 | | | Stipulated | Disputed | 802; 403 | |
| 5276 | | Spreadsheet, Sign-up UPDP Free Trial Test Results | W. Violette Dep. Ex. 08 | | | Stipulated | Stipulated | | |
| 5277 | | Script for sign-up web lab analysis | W. Violette Dep. Ex. 09 | | | Stipulated | Stipulated | | |
| 5278 | 7/15/2021 | Email from W. Violette to K. Johnson, "RE Amazon" | W. Violette Dep. Ex. 12 | FTCAMZN_0085751 | FTCAMZN_0085751 | Stipulated | Stipulated | | |
| 5279 | 7/7/2022 | Email from W. Violette to J. Cohen, O. Jerjian, "RE: Amazon: BE Projects" | W. Violette Dep. Ex. 13 | FTCAMZN_01016155 | FTCAMZN_01016155 | Stipulated | Stipulated | | |
| 5280 | 9/27/2022 | Meeting Invite from D. Wood, "Amazon Prime ROSCA" | W. Violette Dep. Ex. 14 | FTCAMZN_0099581 | FTCAMZN_0099582 | Stipulated | Disputed | 802; 403 | |
| 5281 | 5/9/2025 | Mahoney X Post | N. Mahoney Dep. Ex. 03 | | | Stipulated | Stipulated | | |
| 5282 | 6/21/2023 | J.P.Morgan Analysis of Amazon Prime | N. Mahoney Dep. Ex. 04 | | | Stipulated | Disputed | 802; MIL; 403; 402 | |
| 5283 | 5/9/2025 | Reference Guide on Survey Research | N. Mahoney Dep. Ex. 05 | | | Stipulated | Disputed | 802; 403 | |
| 5284 | 5/9/2025 | How to Run Surveys Article | N. Mahoney Dep. Ex. 06 | | | Stipulated | Disputed | 802; 403 | |
| 5285 | 5/5/2020 | Email from I. Agnihotri to M. Schoellhuber et al, "RE: DE &AT results of Prime Cancellation Survey" | N. Mahoney Dep. Ex. 07 | AMZN_00040674 | AMZN_00040678 | Stipulated | Disputed | 802; 403 | |
| 5286 | 7/19/2019 | Cancellation Intent- Prime Retention Memo draft | N. Mahoney Dep. Ex. 08 | AMZN_00021537 | AMZN_00021542 | Stipulated | Disputed | 802; 403 | |
| 5287 | 8/4/2021 | Gareth James et al. (2021). "An Introduction to Statistical Learning: with Applications in R." Springer Publishing Company, Incorporated. | N. Mahoney Dep. Ex. 11 | | | Stipulated | Disputed | 802; 403 | |
| 5288 | | McCrary Report Workpaper - For marking purposes only | N. Mahoney Dep. Ex. 13 | | | Stipulated | Disputed | 802; 403 | |
| 5289 | | Will Dobbie, et al. (2020), "Bad Credit, No Problem? Credit and Labor Market Consequences of Bad Credit Reports," The Journal of Finance | N. Mahoney Dep. Ex. 14 | | | Stipulated | Disputed | 802; 403; 402 | |
| 5290 | | Jeffrey B. Liebman, Neale Mahoney, (2017) "Do Expiring Budgets Lead to Wasteful Year-End Spending? Evidence from Federal Procurement." American Economic Review | N. Mahoney Dep. Ex. 16 | | | Stipulated | Disputed | 802; 403; 402 | |
| 5291 | 5/5/2025 | Email from J. Ware to A. Linderot et al, "RE: FTC v. Amazon - - Mahoney Material" | N. Mahoney Dep. Ex. 17 | | | Stipulated | Disputed | 402; 403 | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5292 | 5/9/2025 | Defendants Amazon.com, Inc.'s, Neil Lindsay's, Russell Grandinetti's, and Jamil Ghani's Amended Notice of Rule 30(b)(6) Deposition | A. Basta Dep. Ex. 14 | | | Stipulated | Disputed | 802; 403 | |
| 5293 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5294 | 3/1/2013 | Federal Trade Commission (2013). .com Disclosures: How to Make Effective Disclosures in Digital Advertising | A. Basta Dep. Ex. 18 | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5295 | 2/14/2013 | Email from K. Williams (FTC), "CID Model Instructions - updates" | A. Basta Dep. Ex. 19 | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5296 | 5/14/2025 | Instacart Flow | A. Basta Dep. Ex. 20 | | | Disputed | Disputed | MIL; 402; 403; 901(a) | |
| 5297 | 6/9/2021 | Email from L. Nghiem to M. O'Donnell et al, "Re: [Feedback Requested] 1 Year Anniversary of Prime Listening Sessions!!!" | R. Green Dep. Ex. 07 | | | Stipulated | Stipulated | | |
| 5298 | 2/21/2025 | Expert Report of James C. Cooper with Appendices and Workpapers - For marking purposes only | | | | Stipulated | Disputed | 802; 403 | |
| 5299 | 2/24/2025 | Expert Report of Donna L. Hoffman Ph.D. with Appendices and Workpapers - For marking purposes only | | | | Stipulated | Disputed | 802; 403 | |
| 5300 | 3/26/2025 | Rebuttal Expert Report of Donna L. Hoffman, Ph.D. with Appendices and Workpapers - For marking purposes only | | | | Stipulated | Disputed | 802; 403 | |
| 5301 | 4/23/2025 | Rebuttal Expert Report of Justin McCrary with Appendices and Workpapers - For marking purposes only | | | | Stipulated | Disputed | 802; 403 | |
| 5302 | 2/24/2025 | Expert Report of Ronald T. Wilcox, Ph.D. with Appendices and Workpapers - For marking purposes only | | | | Stipulated | Disputed | 802; 403 | |
| 5303 | 4/23/2025 | Rebuttal Expert Report of Ronald T. Wilcox, Ph.D. with Appendices and Workpapers - For marking purposes only | | | | Stipulated | Disputed | 802; 403 | |
| 5304 | 9/11/2023 | Exhibit 49 to Match Group LLC's Motion for Summary Judgment, Federal Trade Commission v. Match Group Inc, Case No. 3:19-cv-02281-K | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5305 | 10/28/2020 | Email from F. Qiao to C. Moeller, et al, "RE: Clarity Working Group: October Review [Privileged and Confidential]" [Exhibit 120 to Amazon's Motion for Summary Judgment Opposition] | | AMZN_00059244 | AMZN_00059245 | Stipulated | Disputed | 802; 403 | |
| 5306 | 2/9/2021 | Email from R. Nelson to T. Ong, M. Gotschall, "Re: Clarity workstream" [Exhibit 121 to Amazon's Motion for Summary Judgment Opposition] | | AMZN_00100862 | AMZN_00100863 | Stipulated | Disputed | 802; 403 | |
| 5307 | | Prime Account CX Satisfaction - Privileged & Confidential ( Apr 29) excerpt [Exhibit 124 to Amazon's Motion for Summary Judgment Opposition] | | AMZN_00102512 | AMZN_00102514 | Stipulated | Disputed | 802; 403 | |
| 5308 | 2/18/2019 | Email from E. Ikeda-Flowers to Prime CEO Team, P. Mittal, "Launch] Mobile PDP Sticky Footer" [Exhibit 128 to Amazon's Motion for Summary Judgment Opposition] | | AMZN-PRM-FTC-001684333 | AMZN-PRM-FTC-001684335 | Stipulated | Disputed | 802; 403 | |
| 5309 | | Prime CX Satisfaction -Upsells I Execution Strategy [Exhibit 130 to Amazon's Motion for Summary Judgment Opposition] | | AMZN-PRM-FTC-001597569 | AMZN-PRM-FTC-001597569 | Stipulated | Disputed | 802; 403 | |
| 5310 | 2/9/2022 | Email from E. Ikeda-Flowers to B. Srinivasan, et al, "Re: [Privileged & Confidential] US CX Satisfaction Change Rollout]" [Exhibit 131 to Amazon's Motion for Summary Judgment Opposition] | | AMZN-PRM-FTC-002670755 | AMZN-PRM-FTC-002670758 | Stipulated | Disputed | 802; 403 | |
| 5311 | | American Heritage Dictionary definition of "Mechanism" [Exhibit 13 to Amazon's Motion for Summary Judgment] | | | | Stipulated | Disputed | 802; 403; NP | |
| 5312 | 11/16/2009 | Sen. Committee on Commerce, Science, and Transp. - Aggressive Sales Tactics on the Internet excerpt [Exhibit 14 to Amazon's Motion for Summary Judgment] | | | | Stipulated | Stipulated | | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5313 | 5/26/2025 | Declaration of Non-Party Miles Hunter [Exhibit 16 to Amazon's Motion for Summary Judgment] | | | | Stipulated | Stipulated | | |
| 5314 | | Prime Account CX Satisfaction [Exhibit 36 to Amazon's Motion for Summary Judgment] | | AMZN-PRM-FTC-002673016 | AMZN-PRM-FTC-002673016_022 | Stipulated | Disputed | 802; 403 | |
| 5315 | | Prime Account CX Satisfaction, Appendix F: Prime Cancelation Data Appendix | | AMZN-PRM-FTC-002673016_022 | AMZN-PRM-FTC-002673016_022 | Stipulated | Disputed | 802; 403 | |
| 5316 | 6/25/2020 | Prime Cancellation Survey vision & roadmap [Exhibit 79 to Amazon's Motion for Summary Judgment] | | AMZN_00034290 | AMZN_00034293 | Stipulated | Disputed | 802; 403 | |
| 5317 | 10/2/2023 | Federal Trade Commission's Responses and Objections to Amazon.com, Inc.'s First Set of Interrogatories, dated October 2, 2023 | | | | Stipulated | Disputed | 402; 403 | |
| 5318 | 11/30/2023 | Federal Trade Commission's Responses and Objections to Russell Grandinetti's First Set of Interrogatories, dated November 30, 2023 | | | | Stipulated | Disputed | 402; 403 | |
| 5319 | 11/30/2023 | Federal Trade Commission's Responses and Objections to Neil Lindsay's First Set of Interrogatories, dated November 30, 2023 | | | | Stipulated | Disputed | 402; 403 | |
| 5320 | 11/30/2023 | Federal Trade Commission's Responses and Objections to Jamil Ghani's First Set of Interrogatories, dated November 30, 2023 | | | | Stipulated | Disputed | 402; 403 | |
| 5321 | 1/23/2024 | Federal Trade Commission's Supplemental Responses and Objections to Neil Lindsay's First Set of Interrogatories, dated January 23, 2024 | | | | Stipulated | Disputed | 402; 403 | |
| 5322 | 1/23/2024 | Federal Trade Commission's Supplemental Responses and Objections to Amazon.com, Inc.'s First Set of Interrogatories, dated January 23, 2024 | | | | Stipulated | Disputed | 402; 403 | |
| 5323 | 5/23/2024 | Federal Trade Commission's Responses and Objections to Amazon.com, Inc.'s Second Set of Interrogatories, dated May 23, 2024 | | | | Stipulated | Disputed | 402; 403 | |
| 5324 | 7/1/2024 | Federal Trade Commission's Responses and Objections to Amazon.com, Inc.'s Third Set of Interrogatories, dated July 1, 2024 | | | | Stipulated | Disputed | 402; 403 | |
| 5325 | 8/2/2024 | Federal Trade Commission's Second Supplemental Responses and Objections to Amazon.com, Inc.'s First Set of Interrogatories, dated August 2, 2024 | | | | Stipulated | Disputed | 402; 403 | |
| 5326 | 8/23/2024 | Federal Trade Commission's Responses and Objections to Amazon.com, Inc.'s Fourth Set of Interrogatories, dated August 23, 2024 | | | | Stipulated | Disputed | 402; 403 | |
| 5327 | 1/27/2025 | Plaintiff Federal Trade Commission's Responses and Objections to Defendant Jamil Ghani's Second Set of Interrogatories, dated January 27, 2025 | | | | Stipulated | Disputed | 402; 403 | |
| 5328 | 1/27/2025 | Plaintiff Federal Trade Commission's Responses and Objections to Defendant Amazon's Fifth Set of Interrogatories, dated January 27, 2025 | | | | Stipulated | Disputed | 402; 403 | |
| 5329 | 1/27/2025 | Plaintiff Federal Trade Commission's Responses and Objections to Defendant Russell Grandinetti's Second Set of Interrogatories, dated January 27, 2025 | | | | Stipulated | Disputed | 402; 403 | |
| 5330 | 1/27/2025 | Plaintiff Federal Trade Commission's Responses and Objections to Defendant Neil Lindsay's Second Set of Interrogatories, dated January 27, 2025 | | | | Stipulated | Disputed | 402; 403 | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5331 | 5/23/2024 | Plaintiff's Responses and Objections to Defendant Amazon's First Set of Requests for Admission, dated May 23, 2024 | | | | Stipulated | Disputed | 402; 403 | |
| 5332 | 7/1/2024 | Plaintiff's Responses and Objections to Defendant Amazon's Second Set of Requests for Admission, dated July 1, 2024 | | | | Stipulated | Disputed | 402; 403 | |
| 5333 | 8/23/2024 | Plaintiff's Responses and Objections to Defendant Amazon's Third Set of Requests for Admission, dated August 23, 2024 | | | | Stipulated | Disputed | 402; 403 | |
| 5334 | 1/27/2025 | Plaintiff's Responses and Objections to Defendant Amazon's Fourth Set of Requests for Admission, dated January 27, 2025 | | | | Stipulated | Disputed | 402; 403 | |
| 5335 | 5/27/2025 | Plaintiff's Responses and Objections to Defendant Amazon's Fifth Set of Requests for Admission, dated May 27, 2025 *issues with this doc, use a local copy | | | | Stipulated | Disputed | 402; 403 | |
| 5336 | 3/21/2024 | Email from R. Zwonik to K. Holmes, A. Saunders, "RE: Federal Trade Commission-Request to Speak" | K. Holmes Dep. Ex. 02 | FTCAMZN_0101743 | FTCAMZN_0101744 | Stipulated | Stipulated | | |
| 5337 | | Amazon Order History screenshot | K. Holmes Dep. Ex. 03 | | | Stipulated | Stipulated | | |
| 5338 | | Amazon Order History screenshot | K. Holmes Dep. Ex. 05 | | | Stipulated | Stipulated | | |
| 5339 | | Amazon Order History screenshot | K. Holmes Dep. Ex. 06 | | | Stipulated | Stipulated | | |
| 5340 | | Refund Activity screenshot | K. Holmes Dep. Ex. 07 | | | Stipulated | Disputed | MIL; 403; 402 | |
| 5341 | | Amazon Iliad Flow | K. Holmes Dep. Ex. 10 | | | Disputed | Disputed | MIL; 403; 901(a) | |
| 5342 | | Excerpted Consumer Data | K. Holmes Dep. Ex. 14 | AMZN-PRM-FTC-DATA-00000077 | AMZN-PRM-FTC-DATA-00000077 | Disputed | Disputed | 403; 802; 901(a) | |
| 5343 | 6/3/2025 | Letter from J. Reiter to K. Holmes re Deposition Subpoena | K. Holmes Dep. Ex. 17 | | | Stipulated | Stipulated | | |
| 5344 | | Excerpted Declarant Data | Z. Cardoso Dep. Ex. 01 | AMZN-PRM-FTC-DATA-00000093 | AMZN-PRM-FTC-DATA-00000093 | Disputed | Disputed | 403; 802; 901(a) | |
| 5345 | 6/6/2025 | Email from C. MacDonald to Z. Cardoso et al, "FTC v. Amazon" | Z. Cardoso Dep. Ex. 02 | | | Stipulated | Stipulated | | |
| 5346 | 7/28/2022 | Meeting Invite, "FTC v. Amazon - Preparation Call" | Z. Cardoso Dep. Ex. 03 | | | Stipulated | Stipulated | | |
| 5347 | | Prime Video Sessions | Z. Cardoso Dep. Ex. 05 | AMZN-PRM-FTC-DATA-00000095 | AMZN-PRM-FTC-DATA-00000095 | Disputed | Disputed | 802; 403; 901(a) | |
| 5348 | 10/30/2021 | Email from Amazon Prime to Z Cardoso, "Zachery Cardoso: Reminder That Your Prime Membership will be Renewing Soon" | Z. Cardoso Dep. Ex. 06 | | | Stipulated | Stipulated | | |
| 5349 | 11/1/2021 | Email from Amazon Prime to Z. Cardoso, "Zachery Cardoso: Confirmation of Prime Membership Change" | Z. Cardoso Dep. Ex. 07 | | | Stipulated | Stipulated | | |
| 5350 | 9/22/2022 | Email from Amazon Prime to Z. Cardoso, "Zachery Cardoso, Welcome to Amazon Prime! Enjoy the best of shopping and entertainment." | Z. Cardoso Dep. Ex. 08 | | | Stipulated | Disputed | MIL; 403; 402 | |
| 5351 | 9/24/2022 | Email from Amazon Rewards Visa Signature Card to Z. Cardoso, "Notification of a change to the Amazon Rewards Visa Card in your Amazon Wallet" | Z. Cardoso Dep. Ex. 09 | | | Stipulated | Stipulated | | |
| 5352 | 3/21/2023 | Email from Amazon Prime to Z. Cardoso, "Welcome to Amazon Prime, Zachery Cardoso! Enjoy the best of shopping and entertainment." | Z. Cardoso Dep. Ex. 10 | | | Stipulated | Disputed | MIL; 403; 402 | |
| 5353 | 3/21/2023 | Email from Amazon.com to Z. Cardoso, "Your Amazon.com Order" | Z. Cardoso Dep. Ex. 11 | | | Stipulated | Stipulated | | |
| 5354 | 3/22/2023 | Email from Amazon.com to Z. Cardoso, "Confirmation: Your Prime Video benefit is now active" | Z. Cardoso Dep. Ex. 12 | | | Stipulated | Disputed | MIL; 403; 402 | |
| 5355 | | Checkout: SPC | Z. Cardoso Dep. Ex. 14 | | | Disputed | Disputed | 402; 403; 901(a) | |
| 5356 | 10/3/2024 | Email from Amazon Prime to Z. Cardoso, "Welcome to Prime!" | Z. Cardoso Dep. Ex. 13 | | | Stipulated | Disputed | MIL; 403; 402 | |
| 5357 | 10/3/2024 | Email from Amazon Prime to Z. Cardoso, "Confirmation of Prime membership change" | Z. Cardoso Dep. Ex. 16 | | | Stipulated | Stipulated | | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5358 | | Prime Video: Storefront | Z. Cardoso Dep. Ex. 17 | | | Disputed | Disputed | 402; 403; 901(a) | |
| 5359 | | Customer Service Transcripts | Z. Cardoso Dep. Ex. 19 | AMZN-PRM-FTC-DATA-00000100 | AMZN-PRM-FTC-DATA-00000100 | Disputed | Disputed | 802; 403; 901(a) | |
| 5360 | | Consumer Declarant Refund History June 2023 and onward | | AMZN-PRM-FTC-DATA-00000026 | AMZN-PRM-FTC-DATA-00000026 | Disputed | Disputed | MIL; 403; 802; 901(a); 402 | |
| 5361 | | Consumer Declarant Prime Video Usage through June 2023 | | AMZN-PRM-FTC-DATA-00000027 | AMZN-PRM-FTC-DATA-00000027 | Disputed | Disputed | 802; 403; 901(a) | |
| 5362 | | Consumer Declarant Prime Video Sessions 2021-2024 | | AMZN-PRM-FTC-DATA-00000028 | AMZN-PRM-FTC-DATA-00000028 | Disputed | Disputed | 802; 403; 901(a) | |
| 5363 | | Consumer Declarant Prime Channels Data | | AMZN-PRM-FTC-DATA-00000031 | AMZN-PRM-FTC-DATA-00000031 | Disputed | Disputed | 802; 403; 901(a) | |
| 5364 | | Updated Excerpted Declarant Data | | AMZN-PRM-FTC-DATA-00000033 | AMZN-PRM-FTC-DATA-00000033 | Disputed | Disputed | 802; 403; 901(a) | |
| 5365 | | Updated Excerpted Declarant Data | | AMZN-PRM-FTC-DATA-00000034 | AMZN-PRM-FTC-DATA-00000034 | Disputed | Disputed | 802; 403; 901(a) | |
| 5366 | | Customer Orders Data through March 2025 | | AMZN-PRM-FTC-DATA-00000035 | AMZN-PRM-FTC-DATA-00000035 | Disputed | Disputed | 802; 403; 901(a) | |
| 5367 | | Prime Video Usage through December 2024 | | AMZN-PRM-FTC-DATA-00000036 | AMZN-PRM-FTC-DATA-00000036 | Disputed | Disputed | 802; 403; 901(a) | |
| 5368 | | Amazon Channels Data through December 2024 | | AMZN-PRM-FTC-DATA-00000037 | AMZN-PRM-FTC-DATA-00000037 | Disputed | Disputed | 802; 403; 901(a) | |
| 5369 | | Updated Excerpted Declarant Data | | AMZN-PRM-FTC-DATA-00000039 | AMZN-PRM-FTC-DATA-00000039 | Disputed | Disputed | 802; 403; 901(a) | |
| 5370 | | Prime Video Usage through December 2024 | | AMZN-PRM-FTC-DATA-00000040 | AMZN-PRM-FTC-DATA-00000040 | Disputed | Disputed | 802; 403; 901(a) | |
| 5371 | | Consumer Declarant Prime Channels Data | | AMZN-PRM-FTC-DATA-00000041 | AMZN-PRM-FTC-DATA-00000041 | Disputed | Disputed | 802; 403; 901(a) | |
| 5372 | | Consumer Declarant Refund History 2022 - 2024 | | AMZN-PRM-FTC-DATA-00000042 | AMZN-PRM-FTC-DATA-00000042 | Disputed | Disputed | MIL; 403; 802; 901(a); 402 | |
| 5373 | | Customer Paramount+ Premium Charges | | AMZN-PRM-FTC-DATA-00000043 | AMZN-PRM-FTC-DATA-00000043 | Disputed | Disputed | 802; 403; 901(a) | |
| 5374 | | Consumer Declarant Data (John Robbins) | | AMZN-PRM-FTC-DATA-00000044 | AMZN-PRM-FTC-DATA-00000044 | Disputed | Disputed | 802; 403; 901(a) | |
| 5375 | | Consumer Declarant Data (John Robbins) | | AMZN-PRM-FTC-DATA-00000045 | AMZN-PRM-FTC-DATA-00000045 | Disputed | Disputed | 802; 403; 901(a) | |
| 5376 | | Consumer Declarant Data (John Robbins) | | AMZN-PRM-FTC-DATA-00000046 | AMZN-PRM-FTC-DATA-00000046 | Disputed | Disputed | 802; 403; 901(a) | |
| 5377 | | Customer Orders Data | | AMZN-PRM-FTC-DATA-00000078 | AMZN-PRM-FTC-DATA-00000078 | Disputed | Disputed | 802; 403; 901(a) | |
| 5378 | | Prime Video Data | | AMZN-PRM-FTC-DATA-00000079 | AMZN-PRM-FTC-DATA-00000079 | Disputed | Disputed | 802; 403; 901(a) | |
| 5379 | | Customer Refund History Jan 2023 and onward | | AMZN-PRM-FTC-DATA-00000080 | AMZN-PRM-FTC-DATA-00000080 | Disputed | Disputed | MIL; 403; 802; 901(a); 402 | |
| 5380 | | Customer Service Transcripts | | AMZN-PRM-FTC-DATA-00000081 | AMZN-PRM-FTC-DATA-00000081 | Disputed | Disputed | 802; 403; 901(a) | |
| 5381 | | Customer Service Transcripts | | AMZN-PRM-FTC-DATA-00000082 | AMZN-PRM-FTC-DATA-00000082 | Disputed | Disputed | 802; 403; 901(a) | |
| 5382 | | Consumer Witness Prime Emails | | AMZN-PRM-FTC-DATA-00000083 | AMZN-PRM-FTC-DATA-00000092 | Disputed | Disputed | 802; 403; 901(a) | |
| 5383 | | Consumer Witness Prime Video Sessions | | AMZN-PRM-FTC-DATA-00000094 | AMZN-PRM-FTC-DATA-00000094 | Disputed | Disputed | 802; 403; 901(a) | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5384 | | *Consumer Witness Amazon Channels Data* | | AMZN-PRM-FTC-DATA-00000096 | AMZN-PRM-FTC-DATA-00000096 | Disputed | Disputed | 802; 403; 901(a) | |
| 5385 | | Customer Service Transcripts | | AMZN-PRM-FTC-DATA-00000098 | AMZN-PRM-FTC-DATA-00000098 | Disputed | Disputed | 802; 403; 901(a) | |
| 5386 | | Customer Service Transcripts | | AMZN-PRM-FTC-DATA-00000099 | AMZN-PRM-FTC-DATA-00000099 | Disputed | Disputed | 802; 403; 901(a) | |
| 5387 | | Customer Service Transcripts | | AMZN-PRM-FTC-DATA-00000101 | AMZN-PRM-FTC-DATA-00000101 | Disputed | Disputed | 802; 403; 901(a) | |
| 5388 | | Customer Service Transcripts | | AMZN-PRM-FTC-DATA-00000102 | AMZN-PRM-FTC-DATA-00000102 | Disputed | Disputed | 802; 403; 901(a) | |
| 5389 | | Consumer Witness Prime Emails | | AMZN-PRM-FTC-DATA-00000103 | AMZN-PRM-FTC-DATA-00000106 | Disputed | Disputed | 802; 403; 901(a) | |
| 5390 | | Consumer Witness Prime Emails | | AMZN-PRM-FTC-DATA-00000107 | AMZN-PRM-FTC-DATA-00000108 | Disputed | Disputed | 802; 403; 901(a) | |
| 5391 | | Consumer Witness Prime Emails | | AMZN-PRM-FTC-DATA-00000109 | AMZN-PRM-FTC-DATA-00000113 | Disputed | Disputed | 802; 403; 901(a) | |
| 5392 | | Consumer Witness Prime Emails | T. Mitchell Dep. Ex. 19 | AMZN-PRM-FTC-DATA-00000125 | AMZN-PRM-FTC-DATA-00000129 | Disputed | Disputed | 403; 802; 901(a) | |
| 5393 | | Consumer Witness Prime Emails | | AMZN-PRM-FTC-DATA-00000130 | AMZN-PRM-FTC-DATA-00000135 | Disputed | Disputed | 802; 403; 901(a) | |
| 5394 | 4/9/2024 | Email from T. Osborne to Y. Awad, "Chat" | T. Osborne Dep. Ex. 11 | FTCAMZN_0100191 | FTCAMZN_0100199 | Stipulated | Stipulated | | |
| 5395 | 5/22/2024 | Email from T. Osborne to Y. Awad, "Re: Chat" | T. Osborne Dep. Ex. 12 | FTCAMZN_0100212 | FTCAMZN_0100215 | Stipulated | Stipulated | | |
| 5396 | 4/8/2024 | Email from T. Osborne to Y. Awad, "Re: Your 2023 Complaint to the FTC" | T. Osborne Dep. Ex. 07 | FTCAMZN_0100216 | FTCAMZN_0100234 | Stipulated | Stipulated | | |
| 5397 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5398 | 6/19/2008 | Email from L. Price to M. Wineman et al, "Draft Letter Ruling Request" | L. Kim Dep. Ex. 06 | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5399 | 10/12/2010 | Email from M. Chua to L. Kim, "CIDs to Processors" [redacted] | L. Kim Dep. Ex. 08 | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5400 | 12/21/2010 | Letter from P. Spelman to Commission re CIDs [redacted] | L. Kim Dep. Ex. 09 | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5401 | 12/29/2010 | Email from K. Daffan to L. Kim, "FW: prepaid calling cards - CIDs" [redacted] | L. Kim Dep. Ex. 07 | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5402 | 2/14/2013 | Email from K. Williams to M. Engle et al, "CID Model Instructions -- updates" [redacted] | L. Kim Dep. Ex. 12 | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5403 | 9/6/2013 | Email from L. Kim to K. Johnson, "great job" | L. Kim Dep. Ex. 17 | | | Stipulated | Disputed | 802; 403 | |
| 5404 | 2/5/2015 | Am. Complaint, *Federal Trade Commission v. Health Formulas, LLC*, Case No. 2:14-cv-01649 (D. Nev. Feb. 5, 2015) | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5405 | 10/27/2014 | Complaint, *Federal Trade Commission v. JDI Dating Limited*, Case No. 1:14-cv-08400 (N.D. Ill) | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5406 | 11/17/2014 | Complaint, *Federal Trade Commission v. One Technologies LP et al*, Case No. 3:14-cv-05066 (N.D. Cal.) | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5407 | 3/11/2015 | Complaint, *Federal Trade Commission v. DIRECTV, Inc. et al*, Case No. 4:15-cv-1129 (N.D. Cal.) | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5408 | 6/16/2015 | Complaint, *Federal Trade Commission v. Bunzai Media Group et al.*, Case No. 2:15-cv-04527 (C.D. Cal.) | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5409 | 9/4/2015 | Memorandum in Support of Plaintiff Federal Trade Commission's Motion to Compel AbbVie Defendants to Produce Documents Improperly Withheld on Privilege Grounds, *Federal Trade Commission v. Abbvie Inc., et al.*, Case No. 2:14-cv-05151-HB | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5410 | 9/12/2016 | Complaint, *Federal Trade Commission v. Nutraclick LLC*, Case No. 2:16-cv-06819 (C.D. Cal.) | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5411 | 9/13/2016 | Complaint, *Federal Trade Commission v. DOT Authority*, 0:16-cv-62186 (S.D. Fla.). | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5412 | 1/10/2017 | Complaint, *Federal Trade Commission v. Credit Bureau Center*, 1:17-cv-00194 (N.D. Ill). | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5413 | 3/23/2017 | Complaint, *Federal Trade Commission v. AAFE Products*, 3:17-cv-00575 (S.D. Cal.) | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5414 | 3/27/2017 | Brief of the Federal Trade Commission, *Federal Trade Commission v. Boehringer Ingelheim Pharmaceuticals, Inc.*, No. 1:09-mc-564 | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5415 | 7/24/2017 | Complaint, *Federal Trade Commission v. RevMountain LLC*, 2:17-cv-02000 (D. Nev.) | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5416 | 8/15/2017 | Complaint, *FTC v. Hornbeam, et al.*, 1:17-cv-3094 (N.D. Ga.) | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5417 | 8/21/2017 | Reply and Response Brief of the Federal Trade Commission, *Federal Trade Commission v. Boehringer Ingelheim Pharmaceuticals, Inc.*, No. 1:09-mc-564 | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5418 | 10/3/2017 | Complaint, *Federal Trade Commission v. Tarr Inc.*, 3:17-cv-02024 (S.D. Cal.) | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5419 | 11/20/2017 | Complaint, *Federal Trade Commission v. AdoreMe, Inc.*, 1:17-cv-09083 (S.D.N.Y.) | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5420 | 6/25/2018 | Complaint, *Federal Trade Commission v. Triangle Media Corp.*, 3:18-cv-01388 (S.D. Cal.) | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5421 | 8/16/2018 | Order re Motion for Summary Judgment, *Federal Trade Commission v. DirecTV, Inc.*, Case No. 15-cv-01129-HSG | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5422 | 10/3/2018 | Complaint, *Federal Trade Commission v. Jason Cardiff et al.*, 5:18-cv-02104 (C.D. Cal.) | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5423 | 5/30/2019 | Am. Complaint, *Federal Trade Commission v. Apex Capital Group*, 2:18-cv-9573 (C.D. Cal.) | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5424 | 2/25/2019 | Complaint, *Federal Trade Commission v. F9 Advertising LLC*, 3:19-cv-01174 (D.P.R.) | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5425 | 2/25/2019 | Complaint, *Federal Trade Commission v. Elite IT Partners*, 2:19-cv-125 (D. Utah). | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5426 | 5/14/2019 | Complaint, *In re: UrthBox, Inc.*, FTC Matter No. C-4676 | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5427 | 9/25/2019 | Complaint, *Federal Trade Commission v. Match Group, Inc.*, 3:19-cv-02281 (N.D. Tex.) | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5428 | 7/27/2020 | Complaint, *U.S. v MyLife.com, Inc.*, 20-cv-6692 (C.D. Cal.0) | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5429 | 9/1/2020 | Complaint, *Federal Trade Commission v. Age of Learning, Inc.*, 2:20-cv-07996 (C.D. Cal.) | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5430 | 7/12/2019 | Complaint, *Federal Trade Commission v. AH Media Group, LLC*, 3:19-cv-04022 (N.D. Cal.) | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5431 | 12/7/2020 | Complaint, *Federal Trade Commission v. RagingBull.com, LLC*, 1:20-cv-03538 (D. Md.) | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5432 | 7/10/2021 | Facebook Post, Apple Jester to Tyranny Stewart | T. Osborne Dep. Ex. 04 | | | Stipulated | Stipulated | | |
| 5433 | 10/1/2021 | Complaint, *In re Movie Pass et al.*, C-4751 (FTC Oct. 5, 2021) | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5434 | 1/27/2022 | *In re Grand Jury*, 23 F.4th 1088, 1094 (9th Cir. 2021) | | | | Stipulated | Disputed | 402; 802; 403 | |
| 5435 | 3/6/2022 | Email from Amazon Prime to M. Bergey, "Matthew Bergey: Reminder That Your Prime Membership will be Renewing Soon" | M. Bergey Dep. Ex. 16 | | | Stipulated | Disputed | MIL; 403; 402 | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5436 | 3/10/2022 | Email from Amazon Prime to M. Bergey, "Matthew Bergey: Confirmation of Prime Membership Change" | M. Bergey Dep. Ex. 17 | | | Stipulated | Disputed | MIL; 403; 402 | |
| 5437 | 7/29/2022 | Complaint, *Federal Trade Commission v. First American Payment Systems, LP, et al*, 4:22-cv-00654 (E.D. Tex.) | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5438 | 8/8/2022 | Complaint, *Federal Trade Commission v. Benefytt Technologies, Inc .*, et al, 8:22-cv-01794 (M.D. Fla.) | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5439 | 11/3/2022 | Complaint, *Federal Trade Commission v. Vonage Holdings et al .*, 3:22-cv-06435 (D.N.J.) | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5440 | 12/8/2022 | Email from Amazon Prime to M. Bergey, "Confirmation: Your Prime Video benefit is now active" | M. Bergey Dep. Ex. 07 | | | Stipulated | Disputed | MIL; 403; 402 | |
| 5441 | 1/7/2023 | Email from Amazon Prime to M. Bergey, "Matthew Bergey: Confirmation of Prime Membership Change" | M. Bergey Dep. Ex. 08 | | | Stipulated | Disputed | MIL; 403; 402 | |
| 5442 | 1/12/2023 | Complaint, *FTC v. Wealthpress Holdings, Inc et a*1, 3:23-cv-00046 (M.D. Fla. Jan. 12, 2023). | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5443 | 8/22/2023 | Amazon.com's First Set of Requests for Production of Documents to Federal Trade Commission, dated August 22, 2023 | | | | Stipulated | Disputed | 802; MIL Order (Dkt. 409); 402; 403 | |
| 5444 | 9/25/2023 | Plaintiff's Responses and Objections to Defendant Amazon.com, Inc.'s First Set of Requests for Production of Documents, dated September 25, 202 | | | | Stipulated | Disputed | 402; 403 | |
| 5445 | 10/31/2023 | Neil Lindsay's First Set of Requests for Production, dated October 31, 2023 | | | | Stipulated | Disputed | 802; 403 | |
| 5446 | 11/21/2023 | Letter from FTC to Amazon in response to October 30, 2023 Letter | | | | Stipulated | Disputed | 402; 403 | |
| 5447 | 11/30/2023 | Plaintiff's Responses and Objections to Defendant Neil Lindsay's First Set of Requests for Production of Documents, dated November 30, 2023 | | | | Stipulated | Disputed | 402; 403 | |
| 5448 | 12/6/2023 | Letter from the FTC to Amazon re RFP Responses | | | | Stipulated | Disputed | 402; 403 | |
| 5449 | 12/22/2023 | Letter from FTC to Amazon re Discovery | | | | Stipulated | Disputed | 402; 403 | |
| 5450 | 1/10/2024 | Letter from FTC to Amazon re Defendants' RFPs | | | | Stipulated | Disputed | 402; 403 | |
| 5451 | 3/8/2024 | Letter from FTC to Amazon re Privilege Logs | | | | Stipulated | Disputed | 402; 403 | |
| 5452 | 3/15/2024 | Letter from FTC to Amazon re FTC Terms and Custodians | | | | Stipulated | Disputed | 402; 403 | |
| 5453 | 3/26/2024 | Letter from Amazon to the FTC re Privilege Log | | | | Stipulated | Disputed | 802; 403 | |
| 5454 | 5/13/2024 | Letter from FTC to Amazon re Privilege Logs | | | | Stipulated | Disputed | 402; 403 | |
| 5455 | 7/12/2024 | FTC Categorical Privilege Log | | | | Stipulated | Disputed | 402; 403 | |
| 5456 | 8/16/2024 | FTC Individual Privilege Log | | | | Stipulated | Disputed | 402; 403 | |
| 5457 | 8/16/2024 | FTC Privilege Log, Attorneys | | | | Stipulated | Disputed | 402; 403 | |
| 5458 | 10/23/2024 | Facebook Post, M. Bergey | M. Bergey Dep. Ex. 19 | | | Stipulated | Stipulated | | |
| 5459 | 11/8/2024 | "Membership Survey: Walmart+ vs Amazon Prime – Get Ready to Rumble," Evercore ISI, | | | | Stipulated | Disputed | MIL; 802; 403; NP | |
| 5460 | 11/15/2024 | Federal Register / Vol. 89, No. 221, Negative Option Rule | M. Bergey Dep. Ex. 20 | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5461 | 11/25/2024 | Email from E. Mendelson to J. Reiter et al, "RE: FTC v. Aamazon - FTC Production 14/Johnson Deposition | | | | Stipulated | Disputed | 402; 403 | |
| 5462 | 12/12/2024 | FTC Individual Privilege Log, Law Enforcement | | | | Stipulated | Disputed | 402; 403 | |
| 5463 | 1/6/2025 | Letter from the FTC to Amazon in response to December 19, 2024 letter | | | | Stipulated | Disputed | 402; 403 | |
| 5464 | 3/5/2025 | Letter from Amazon to the FTC in response to February 3, 2025 letter | | | | Stipulated | Disputed | 802; 403 | |
| 5465 | 3/5/2025 | Letter from Amazon to the FTC re Deficiencies in Privilege Logs | | | | Stipulated | Disputed | 802; 403 | |
| 5466 | 3/10/2025 | Letter from FTC to Amazon re Discovery | | | | Stipulated | Disputed | 402; 403 | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5467 | 3/14/2025 | Email from T. Mitchell to R. Zwonik et al, "Re: FTC Contact - Meeting on 3/17 @ 11:30 | T. Mitchell Dep. Ex. 05 | | | Stipulated | Stipulated | | |
| 5468 | 3/17/2025 | Email from T. Mitchell to A. Saunders, "Amazon reference, Mar 17 2025" | T. Mitchell Dep. Ex. 06 | | | Stipulated | Stipulated | | |
| 5469 | 3/23/2025 | Email from Amazon Prime to M. Bergey, "Welcome to Prime!" | M. Bergey Dep. Ex. 14 | | | Stipulated | Disputed | MIL; 403; 402 | |
| 5470 | 4/22/2025 | Letter from Amazon to the FTC re FTC's Privilege Assertions | | | | Stipulated | Disputed | 802; 403 | |
| 5471 | 2/24/2025 | Expert Report Dr. Ran Kivetz with Appendices and Workpapers - For marking purposes only | | | | Stipulated | Disputed | 802; 403 | |
| 5472 | 4/23/2025 | Rebuttal Expert Report Dr. Ran Kivetz with Appendices and Workpapers - For marking purposes only | | | | Stipulated | Disputed | 802; 403 | |
| 5473 | 6/10/2025 | FTC Privilege Log, Interview Memos | | | | Stipulated | Disputed | 402; 403 | |
| 5474 | 6/14/2025 | Email from L. McDonald to C. MacDonald et al, "Re: FTC v. Amazon" | L. McDonald Dep. Ex. 04 | | | Stipulated | Stipulated | | |
| 5475 | 6/18/2025 | Email from Cisco Unity Connection Messaging System to A. Saunders, "Message from MATTHEW BERGEY" | M. Bergey Dep. Ex. 03 | | | Stipulated | Stipulated | | |
| 5476 | 6/30/2025 | Meeting Invite, "Bergey Preparation Session" | M. Bergey Dep. Ex. 04 | | | Stipulated | Stipulated | | |
| 5477 | 7/3/2025 | Email from A. Saunders to M. Bergey, R. Zwonik, "RE: Bergey Preparation Session" | M. Bergey Dep. Ex. 05 | | | Stipulated | Stipulated | | |
| 5478 | 7/3/2025 | Email from Google Calendar to A. Saunders, "Accepted: Prep Session @ Fri Jul 4, 2025 3pm - 3:45pm (EDT) (Saunders, AnthonyR.) | M. Bergey Dep. Ex. 06 | | | Stipulated | Stipulated | | |
| 5479 | 7/8/2025 | Email from L. McDonald to S. Colorado et al, "Re: FTC v. Amazon - Deposition Subpoena" | L. McDonald Dep. Ex. 15 | | | Stipulated | Stipulated | | |
| 5480 | 7/11/2025 | Email from M. Bergey to L. Chen, A. Saunders | M. Bergey Dep. Ex. 18 | | | Stipulated | Stipulated | | |
| 5481 | 7/14/2025 | Email from L. McDonald to C. MacDonald et al, "Re: FTC v. Amazon - Meeting 7/10 and Complaint Info" | L. McDonald Dep. Ex. 05 | | | Stipulated | Stipulated | | |
| 5482 | 7/18/2025 | Email from T. Mitchell to A. Saunders, "Time for a few questions?" | T. Mitchell Dep. Ex. 10 | | | Stipulated | Stipulated | | |
| 5483 | 7/22/2025 | FTC Supplemental Privilege Log | | | | Stipulated | Disputed | 402; 403 | |
| 5484 | 7/23/2025 | Meeting Invite, "Deposition Preparation" | T. Mitchell Dep. Ex. 11 | | | Stipulated | Stipulated | | |
| 5485 | 8/12/2025 | Proposed Order for Permanent Injunction, Monetary Judgment, and Other Relief, Docket No. 358-1, *Federal Trade Commission v. Match Group, Inc. et al,* Case No. 3:19-cv-02281-K | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5486 | | "Amazon Store," Amazon, https://www.aboutamazon.com/what-we-do/amazon-store | | | | Disputed | Disputed | 402; 403; 802; 901(a); NP | |
| 5487 | | "Your Account," Amazon, https://www.amazon.com/gp/css/homepage.html?ref_=nav_AccountFlyout_ya | | | | Disputed | Disputed | 402; 403; 802; 901(a); NP | |
| 5488 | | "19 Cross Selling Statistics in 2023," Data Axle USA, https://www.dataaxleusa.com/blog/cross-selling-statistics/ | | | | Stipulated | Disputed | 802; 402; 403; NP | |
| 5489 | | "2020 Census Informational Bilingual Questionnaire," U.S. Census Bureau, https://www2.census.gov/programs-surveys/decennial/2020/technical-documentation/questionnaires-and-instructions/questionnaires/2020-informational-questionnaire | | | | Stipulated | Disputed | 402; 403; NP | |
| 5490 | | "3 in 4 Americans Have An Online Subscription, And Video Streaming Is King," LendingTree, March 25, 2019, https://www.lendingtree.com/credit-cards/study/americans-have-an-online-subscription-and-video-streaming-is-king/ | | | | Stipulated | Disputed | 802; 403; 402; NP | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5491 | | "4 Ways To Contact Amazon Customer Service," Business Insider, July 12, 2024, https://www.businessinsider.com/guides/tech/how-to-contact-amazon-customer-service-phone-email-chat#:~:text=You%20can%20contact%20him%20at,%2C%20branding%2C%20and%20social%20media. | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5492 | | "7 Shopping Benefits that Come with Your Prime Membership," Amazon, November 13, 2024, https://www.aboutamazon.com/news/retail/prime-membership-shopping-benefits | | | | Stipulated | Disputed | 802; MIL; 403; 402; NP | |
| 5493 | | "About," Dynata, https://www.dynata.com/about-us/ | | | | Stipulated | Disputed | 802; 403; NP | |
| 5494 | | "Amazon Prime – Amazon Customer Service," Amazon, https://www.amazon.com/gp/help/customer/display.html?nodeId=G6LDPN7YJHYKH2J6 | | | | Disputed | Disputed | 402; 403; 802; 901(a); NP | |
| 5495 | | "Amazon Prime 101: What To Know About Perks, Pricing And More," NBC News, October 10, 2024, https://www.nbcnews.com/select/shopping/amazon-prime-benefitscost-ncna1269672 | | | | Stipulated | Disputed | MIL; 403; 402; NP | |
| 5496 | | "Amazon Prime Membership 101: Everything to Know About Prime Member Perks, Plus How to Sign Up for Free," People, November 20, 2024, https://people.com/amazon-prime-membership-8642376 | | | | Stipulated | Disputed | MIL; 403; 402; NP | |
| 5497 | | "Amazon Prime Retention Rates in the United States Between 1st Quarter 2016 and 1st Quarter 2023," Statista, https://www.statista.com/statistics/1251860/amazon-prime-retention-rates/ | | | | Stipulated | Disputed | 802; 402; 403; NP | |
| 5498 | | "Amazon Prime Terms & Conditions," Amazon, https://www.amazon.com/gp/help/customer/display.html?nodeId=G2B9L3YR7LR8J4XP | | | | Disputed | Disputed | 402; 403; 802; 901(a); NP | |
| 5499 | | "Amazon Prime," Amazon, [archived] https://web.archive.org/web/20221103161328/https://www.amazon.com/gp/help/customer/display.html?nodeId=G6LDPN7YJHYKH2J6 | | | | Disputed | Disputed | 402; 403; 802; 901(a); NP | |
| 5500 | | "Amazon Prime," Amazon, https://www.amazon.com/amazonprime | | | | Disputed | Disputed | 402; 403; 802; 901(a); NP | |
| 5501 | | "Amazon Prime: 21 Benefits Every Member Gets," CNET, October 29, 2019, https://www.cnet.com/deals/amazon-prime-benefits-every-member-gets/ | | | | Stipulated | Disputed | MIL; 403; 402; NP | |
| 5502 | | "Amazon Store," Amazon, https://www.aboutamazon.com/what-we-do/amazon-store | | | | Disputed | Disputed | 402; 403; 802; 901(a); NP | |
| 5503 | | "Amazon.co.uk," Amazon, https://www.amazon.co.uk/ | | | | Disputed | Disputed | 402; 403; 802; 901(a); NP | |
| 5504 | | "Amazon.com," Amazon, https://www.amazon.com | | | | Disputed | Disputed | 402; 403; 802; 901(a); NP | |
| 5505 | | "Consumer Trends Report Q3 2023," Jungle Scout, 2023 | | | | Stipulated | Disputed | 802; 402; 403; NP | |
| 5506 | | "Customer Service," Amazon, https://www.amazon.com/hz/contact-us/foresight/hubgateway | | | | Disputed | Disputed | 402; 403; 802; 901(a); NP | |
| 5507 | | "Data Report: How Americans Use the Internet," Allconnect, March 15, 2023, https://www.allconnect.com/blog/data-report-how-americans-use-the-internet | | | | Stipulated | Disputed | 802; 403; 402; NP | |


Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5508 | | "Digital 2022 Global OverviewReport," WeAreSocial, https://wearesocial.com/us/blog/2022/02/digital-2022-in-the-us | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5509 | | "Digitizing The Consumer Decision Journey," McKinsey & Company, https://www.mckinsey.com/capabilities/growth-marketing-and-sales/ourinsights/digitizing-the-consumer-decision-journey#/ | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5510 | | "eCommerce United States: Users," Statista, https://www.statista.com/outlook/dmo/ecommerce/united-states#users | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5511 | | "Estimates of the Total Resident Population and Resident Population Age 18 Years and Older for the United States, States, District of Columbia, and Puerto Rico: July 1, 2022," U.S. Census Bureau, https://www.census.gov/data/datasets/time-series/demo/popest/2020s-national-detail.html | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5512 | | "Fake Cancel Your Prime Video Channel Subscriptions for Potential Hidden Discounts," AFTV News, February 15, 2024, https://www.aftvnews.com/fake-cancel-your-prime-video-channel-subscriptions-for-potential-hidden-discounts/ | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5513 | | "GBK Collective," GBK Collective, https://www.gbkcollective.com/ | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5514 | | "Global Digital Subscription Snapshot: Q2 Report 2022," FIPP and Piano, https://www.fipp.com/wp-content/uploads/2022/06/GDS-Snapshot-Q2-2022 | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5515 | | "Hawthorne Effect," ScienceDirect, https://www.sciencedirect.com/topics/computer-science/hawthorne-effect | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5516 | | "Here's Why More Americans Than Ever Now Shop at Amazon," MarketWatch, https://www.marketwatch.com/story/heres-why-a-whopping-83-of-american-households-now-shop-at-amazon-07bed254 | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5517 | | "How to Cancel Amazon Prime & Get a Full Refund," YouTube, November 12, 2022, https://www.youtube.com/watch?v=N13BozZzq1I | | | | Stipulated | Disputed | MIL; 403; 402; NP | |
| 5518 | | "How to Cancel Amazon Prime," Digital Trends, April 26, 2022, https://www.digitaltrends.com/web/how-to-cancel-amazon-prime/ | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5519 | | "How to Cancel Your Amazon Prime Account," Yahoo Finance, October 9, 2020, https://finance.yahoo.com/news/how-to-cancel-amazon-prime-201436150.html | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5520 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5521 | | "How to Lower Your Bills by Threatening to Cancel Service," Lavish Green December 8, 2020, https://lavishgreen.com/article/TDaEGNnBQUMfiZVyEwXX/how-to-lower-your-bills-by-threatening-to-cancel-service | | | | Stipulated | Disputed | 802; 403; 402; NP | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5522 | | "Lengths of Years and Months," Britannica, https://www.britannica.com/science/time/Lengths-of-years-and-months | | | | Stipulated | Disputed | 402; 403; NP | |
| 5523 | | "Market Share of Leading Retail E-Commerce Companies in the United States in 2023," Statista, https://www.statista.com/statistics/274255/market-share-of-the-leading-retailers-in-us-e-commerce/ | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5524 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5525 | | "Nearly Three-Quarters of Retail Customers Consider Deals When Choosing Merchants," PYMNTS, March 12, 2024, https://www.pymnts.com/consumer-insights/2024/nearly-three-quarters-of-retail-customers-consider-deals-when-choosing-merchants | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5526 | | "Number of Amazon Prime Users in the United States from 2017 to 2022 with a Forecast for 2023 and 2024 (in Millions)," Statista, https://www.statista.com/statistics/504687/number-of-amazon-prime-subscription-households-usa/ | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5527 | | "Part 1: Who Visits Government Web Sites and What They Do," Pew Research Center, April 3, 2002, https://www.pewresearch.org/internet/2002/04/03/part-1-whovisits-government-web-sites-and-what-they-do/ | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5528 | | "Prime Central," Amazon, https://www.amazon.com/gp/primecentral | | | | Disputed | Disputed | 402; 403; 802; 901(a); NP | |
| 5529 | | "Prime Day Marketing Strategies that Make Amazon Shine Year After Year," Brand Vision Insights, January 23, 2025, https://www.brandvm.com/post/prime-day-marketing | | | | Stipulated | Disputed | MIL; 403; 402; NP | |
| 5530 | | "Prime Membership Benefits," Amazon, https://www.amazon.com/b?ie=UTF8&node=23945845011 | | | | Stipulated | Disputed | MIL; 403; 402; NP | |
| 5531 | | "Prime Student," Amazon, [archived] https://web.archive.org/web/20220727211839/https://www.amazon.com/amazonprime?primeCampaignId=studentWlpPrimeRedir | | | | Disputed | Disputed | 402; 403; 802; 901(a); NP | |
| 5532 | | "Progressive Disclosure," Nielsen Norman Group, December 3, 2006, www.nngroup.com/articles/progressive-disclosure/ | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5533 | | "Sales Disruption Eruption: B2B Sales Go Consumer," McKinsey & Company, October 1, 2013, https://www.mckinsey.com/capabilities/growth-marketing-andsales/our-insights/sales-disruption-eruption-b2b-sales-go-consumer | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5534 | | "Scrolling and Attention," Nielsen Norman Group, April 15, 2018, https://www.nngroup.com/articles/scrolling-and-attention/ | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5535 | | "Sign Up for the Discounted Prime Offer," Amazon, [archived] https://web.archive.org/web/20211025205619/https://www.amazon.com/gp/help/customer/display.html?nodeId=G54BETR9USUZFZW5 | | | | Disputed | Disputed | 402; 403; 802; 901(a); NP | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5536 | | "Sign Up Now: Creating Consumers—and Business—Value With Subscriptions," McKinsey & Company, May 26, 2021, https://www.mckinsey.com/capabilities/growth-marketing-and-sales/our-insights/sign-up-now-creating-consumer-and-business-value-with-subscriptions | | | | Stipulated | Disputed | 802; 402; 403; NP | |
| 5537 | | "Subscription Graveyard: How Many Unused Subscriptions Are Consumers Currently Paying For?," YouGov, July 11, 2024, https://business.yougov.com/content/50030-subscription-graveyard-how-many-unused-subscriptions-are-consumers-currently-paying-for | | | | Stipulated | Disputed | 802; 402; 403; NP | |
| 5538 | | "Survey: How Many Americans Are 'Free Trial Hopping?'," Frontier, July 30, 2024, https://go.frontier.com/media-center/trial-hopping-survey | | | | Stipulated | Disputed | 802; 402; 403; NP | |
| 5539 | | "The 26 Best Amazon Prime Benefits," Business Insider, October 7, 2024, https://www.businessinsider.com/guides/tech/amazon-prime-benefits | | | | Stipulated | Disputed | MIL; 403; 402; NP | |
| ~~5540~~ | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5541 | | "The Cost of Unused Subscriptions 2024," Self, https://www.self.inc/info/cost-of-unused-paid-subscriptions/#unused-paid-subscription | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5542 | | "The Digital Subscriptions Americans Are Most And Least Likely To Cut In 2023," Forbes, January 12, 2023, https://www.nasdaq.com/articles/the-digital-subscriptions-americans-are-most-and-least-likely-to-cut-in-2023 | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5543 | | "The Subscription Economy: Exploring the World of US Subscription Services," Appinio, February 6, 2023, https://www.appinio.com/en/blog/insights/subscription-services-us | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5544 | | "Threaten to Cancel Every Single Subscription," LifeHacker, April 3, 2023, https://lifehacker.com/threaten-to-cancel-every-single-subscription-1850283968 | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5545 | | "Trying to Speak to a Human? Here's How to Contact Amazon Customer Service or a Seller," USA Today, September 14, 2022, https://www.usatoday.com/story/money/retail/2022/09/14/how-to-contact-amazonaccount-inquiries/7867529001/ | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5546 | | "Understand Your SaaS Free Trial Conversion Rates Numbers, Uncover Insights and Money," Encharge, September 9, 2024, https://encharge.io/saas-free-trial-conversionrates/ | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5547 | | "What Subscribers Want: 71% of Consumers Want Pausing Options," Recurly, July 10, 2023, https://recurly.com/blog/what-consumers-want-pausing-options/ | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5548 | | "Why You Should Consider Offering The Option To Pause Your Subscription Service," Access PaySuite, September 19, 2023, https://www.accesspaysuite.com/blog/why-you-should-consider-offering-the-option-to-pause-your-subscription-service/ | | | | Stipulated | Disputed | 802; 403; 402; NP | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5549 | | "Will Discounting Hurt Your Brand," Forbes, July 17, 2020, https://www.forbes.com/councils/theyec/2020/07/17/will-discounting-hurt-your-brand/ | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5550 | | "Your Account," Amazon, https://www.amazon.com/gp/css/homepage.html?ref_=nav_AccountFlyout_ya | | | | Disputed | Disputed | 402; 403; 802; 901(a); NP | |
| 5551 | | 1-800 Contacts, Inc. v. Lens.com, Inc., 722 F.3d 1229 (10th Cir. 2013) | | | | Stipulated | Disputed | 802; 402; 403 | |
| 5552 | | 2020 U.S. Census | | | | Stipulated | Disputed | 402; 403; NP | |
| 5553 | | Account Activity | T. Mitchell Dep. Ex. 20 | | | Stipulated | Stipulated | | |
| 5554 | | Account Activity | T. Mitchell Dep. Ex. 21 | | | Stipulated | Stipulated | | |
| 5555 | | Amazon Iliad flow [Attachment T to the Expert Report of Marshini Chetty, dated February 24, 2025 | L. McDonald Dep. Ex. 13 T. Mitchell Dep. Ex. 22 M. Bergey Dep. Ex. 12 | | | Stipulated | Stipulated | | |
| 5556 | | Amazon Press Release, "Amazon Ranks No. 1 for Value and Selection in the Latest American Customer Satisfaction Index (ACSI)," February 21, 2023, https://www.aboutamazon.com/news/company-news/amazon-ranks-no-1-for-value-and-selection-in-the-latest-american-customer-satisfaction-index-acsi | | | | Stipulated | Disputed | MIL; 403; 402; NP | |
| 5557 | | Amazon Prime Payments screenshot | T. Mitchell Dep. Ex. 03 | | | Stipulated | Stipulated | | |
| 5558 | | Amazon's Third Response to the Civil Investigatory Demand, Letter from Benjamin Langner, Corporate Counsel, Litigation and Regulatory for Amazon.com, to Katherine Johnson, Attorney, Division of Enforcement for the Federal Trade Commission, "Re: FTC Matter No. 2123050," May 24, 2021 | | | | Stipulated | Stipulated | | |
| 5559 | | Armstrong, G. and P. Kotler (2011), Principles of Marketing, Upper Saddle River, NJ: Prentice Hall, https://commecsinstitute.edu.pk/wp-content/uploads/2024/08/Principles-of-Marketing-14th-Edition.pdf | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5560 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5561 | | Attachment D to the Expert Report of Marshini Chetty, PhD | | | | Stipulated | Stipulated | | |
| 5562 | 8/2/2022 | Comment to the FTC for Digital Advertising | | | | Stipulated | Disputed | 402; 403; 802 | |
| 5563 | | Bertrand, M. et al. (2002), "How Much Should We Trust Difference-in-Differences Estimates?" The Quarterly Journal of Economics, 119, 4, 249–275 | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5564 | | Blundell, R., and M. Costa Dias (2008), "Alternative Approaches to Evaluation in Empirical Microeconomics," Journal of Human Resources, 44, 3, 565–640 | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5565 | | Borusyak, K. et al. (2024), "Revising Event-Study Designs: Robust and Efficient Estimation," Review of Economic Studies, 91, 6, 3253–3285 | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5566 | | Bringing Dark Patterns to Light, (Sept. 2022) | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5567 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5568 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5569 | | Cafe Baseline Interface excerpt [Attachment V to the Expert Report of Marshini Chetty, dated February 24, 2025] | M. Bergey Dep. Ex. 13 M. Babcock Dep. Ex. 20 | | | Stipulated | Stipulated | | |
| 5570 | | CandyForever Participant 10 recording | | | | Stipulated | Stipulated | | |
| 5571 | | CandyForever Participant 10 transcript | | | | Stipulated | Stipulated | | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5572 | | CandyForever Participant 17 recording | | | | Stipulated | Stipulated | | |
| 5573 | | CandyForever Participant 17 transcript | | | | Stipulated | Stipulated | | |
| 5574 | | CandyForever Participant 19 recording | | | | Stipulated | Stipulated | | |
| 5575 | | CandyForever Participant 19 transcript | | | | Stipulated | Stipulated | | |
| 5576 | | CandyForever Participant 29 recording | | | | Stipulated | Stipulated | | |
| 5577 | | CandyForever Participant 29 transcript | | | | Stipulated | Stipulated | | |
| 5578 | | CandyForever Participant 31 recording | | | | Stipulated | Stipulated | | |
| 5579 | | CandyForever Participant 31 transcript | | | | Stipulated | Stipulated | | |
| 5580 | | CandyForever Participant 4 recording | | | | Stipulated | Stipulated | | |
| 5581 | | CandyForever Participant 4 transcript | | | | Stipulated | Stipulated | | |
| 5582 | | CandyForever Participant 9 recording | | | | Stipulated | Stipulated | | |
| 5583 | | CandyForever Participant 9 transcript | | | | Stipulated | Stipulated | | |
| 5584 | | CandyForever Participants 12 recording | | | | Stipulated | Stipulated | | |
| 5585 | | CandyForever Participants 12 transcript | | | | Stipulated | Stipulated | | |
| 5586 | | CandyForever Participants 13 recording | | | | Stipulated | Stipulated | | |
| 5587 | | CandyForever Participants 13 transcript | | | | Stipulated | Stipulated | | |
| 5588 | | Cathleen Wharton, John Rieman, Clayton Lewis, and Peter Polson. 1994. The cognitive walkthrough method: a practitioner's guide. In Usability Inspection Methods. John Wiley & Sons, Inc., USA, 105–140. | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5589 | | CF- Inventory Page a | | | | Stipulated | Stipulated | | |
| 5590 | | CF Inventory Page b | | | | Stipulated | Stipulated | | |
| 5591 | | Chetty, M., Kshirsagar, M., Mathur A., Mayer, J., and Narayanan, A. (June 2020). Comment on Online Endorsement Guidelines To Federal Trade Commission. citpsite.s3.amazonaws.com/wp-content/uploads/2020/2020-06-22-CITP-Clinic-Endorsement+Guides-P204500.pdf | | | | Stipulated | Disputed | 402; 802; 403 | |
| 5592 | | Chetty, M., Lingareddy, N., Schaffner, B., and Strahilevitz, L. (May 2021) Comment on Dark Patterns for Federal Trade Commission Docket FTC-2021-0019. | | | | Stipulated | Disputed | 402; 802; 403 | |
| 5593 | | Clare Mulroy, "Trying to Speak to a Human? Here's How to Contact Amazon Customer Service or a Seller," USA Today, September 14, 2022, https://www.usatoday.com/story/money/retail/2022/09/14/how-to-contact-amazon-account-inquiries/7867529001/ | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5594 | | Clayton Lewis, Peter G. Polson, Cathleen Wharton, and John Rieman. 1990. Testing a walkthrough methodology for theory-based design of walk-up-and-use interfaces. In Proceedings of the SIGCHI Conference on Human Factors in Computing Systems (CHI '90), 235–242. https://doi.org/10.1145/97243.97279 | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5595 | | Coca Cola's, "Real Magic through Family Bonding," marketing campaign, https://www.youtube.com/watch?v=CZtzzsPf7rY, uploaded January 19, 2022 | | | | Stipulated | Stipulated | | |
| 5596 | | Concurring Statement of FTC Commissioner Andrew N. Ferguson, In re Asbury Automotive Group, Inc., D-9436 (FTC Aug. 16, 2024) | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5597 | | Conn. Fine Wine v. Comm'r Seagull, 936 F. 3d 119 (2d Cir. 2019) | | | | Stipulated | Disputed | 802; 402; 403 | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5598 | | de Vaus, D. (2014), Surveys in Social Research, Sixth Edition, New York, NY: Routledge | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5599 | | Desktop Cancellation Process | M. Bergey Dep. Ex. 10 | | | Disputed | Disputed | 402; 403; 901(a) | |
| 5600 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5601 | | Diamond, S. S., and J. B. Swann, eds. (2012), Trademark and Deceptive Advertising Surveys: Law, Science, and Design, First Edition, Chicago, IL: American Bar Association | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5602 | | Dot Com Disclosures (March 2013) | | | | Stipulated | Disputed | 402; 403; MIL Order (Dkt. 409) | |
| 5603 | | ECM BioFilms, Inc. v. FTC, 851 F.3d 599 (6th Cir. 2017) | | | | Stipulated | Disputed | 802; 402; 403 | |
| 5604 | | Economic Analysis for Lawyers (Carolina Academic Press, 4th Ed. 2024) | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5605 | | Intentionally Omitted | | | | Stipulated | Stipulated | | |
| 5606 | | F.T.C. v. Am. Future Sys., Inc., 2024 WL 1376026 (E.D. Pa. Mar. 29, 2024) | | | | Stipulated | Disputed | 802; 402; 403 | |
| 5607 | | F.T.C. v. John Beck Amazing Profits, LLC, 865 F. Supp. 2d 1052 (C.D. Cal. 2012) | | | | Stipulated | Disputed | 802; 402; 403 | |
| 5608 | | Firestone Tire & Rubber Co. v. F. T. C., 481 F.2d 246 (6th Cir. 1973) | | | | Stipulated | Disputed | 802; 402; 403 | |
| 5609 | | FTC Matter No. 2123050, Amazon's CID Response to Follow-Up Requests, August 6, 2021, and Exhibit E | | | | Stipulated | Disputed | 802; 403 | |
| 5610 | | Complaint, FTC v. Amazon.com, Inc., 2:14-cv-01038 (W.D. Wash. July 10, 2014) | | | | Stipulated | Stipulated | | |
| 5611 | | FTC v. Blue Global, 2:17-cv-02117 (D. Ariz. July 3, 2017) | | | | Stipulated | Disputed | 802; 402; 403 | |
| 5612 | | Complaint, FTC v. Bunzai Media Group, 2:15-cv-4527 (C.D. Cal. June 25, 2015) | | | | Stipulated | Disputed | 802; 402; 403 | |
| 5613 | | FTC v. Colgate-Palmolive Co., 380 U.S. 374, 395 (1965) | | | | Stipulated | Disputed | 802; 402; 403 | |
| 5614 | | Complaint, FTC v. Effen Ads, 2:19-cv-00945 (D. Utah Nov. 26, 2019) | | | | Stipulated | Disputed | 802; 402; 403 | |
| 5615 | | Complaint, FTC v. Fleetcor Technologies, Inc., 1:19-cv-05727 (N.D. Ga. Dec. 20, 2019) | | | | Stipulated | Disputed | 802; 402; 403 | |
| 5616 | | Complaint, FTC v. Green Millionaire, LLC, 112-cv-01102 (D. Md. Apr. 11, 2012) | | | | Stipulated | Disputed | 802; 402; 403 | |
| 5617 | | Complaint, FTC v. Jeremy Johnson, 210-cv-02203 (D. Nev. Dec. 21, 2010) | | | | Stipulated | Disputed | 802; 402; 403 | |
| 5618 | | Complaint, FTC v. Jesse Willms, et al., 2:11-cv-00828 (W.D. Wash. May 16, 2011) | | | | Stipulated | Disputed | 802; 402; 403 | |
| 5619 | | FTC v. Leanspa, LLC, 311-cv-01715 (D. Ct. Dec. 1, 2011) | | | | Stipulated | Disputed | 802; 402; 403 | |
| 5620 | | Complaint, FTC v. Lending Club, Corp., 3:18-cv-02454 (N.D. Cal. Apr. 25, 2018) | | | | Stipulated | Disputed | 802; 402; 403 | |
| 5621 | | Complaint, FTC v. Moneymaker, 2:11-cv-00461 (D. Nev. Mar. 28, 2011) | | | | Stipulated | Disputed | 802; 402; 403 | |
| 5622 | | Complaint, FTC v. Prog Leasing, LLC, 1:20-cv-01668 (N.D. Ga. Apr. 20, 2020) | | | | Stipulated | Disputed | 802; 402; 403 | |
| 5623 | | Complaint, FTC v. Vizio, Inc., 2:17-cv-00758 (D.N.J, Feb. 6, 2017) | | | | Stipulated | Disputed | 802; 402; 403 | |
| 5624 | | FTC v. Wealthpress Holdings, Inc., et al., 3:23-cv-00046 (M.D. Fla. Jan. 12, 2023) | | | | Stipulated | Disputed | 802; 402; 403 | |
| 5625 | | FTC v. Wyndham Worldwide Corp., 799 F.3d 236, 252 (3d Cir. 2015) | | | | Stipulated | Disputed | 802; 402; 403 | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5626 | | Gray, C. M. et al. (2024), "An Ontology of Dark Patterns Knowledge: Foundations, Definitions, and a Pathway for Shared Knowledge-Building," CHI '24: Proceedings | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5627 | | Iacobucci, D. and G. A. Churchill, Jr. (2022), Marketing Research: Methodological Foundations, 13 ed., Nashville, TN: Earlie Lite Books, Inc. | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5628 | | Iacobucci, D., and G.A. Churchill (2010), Marketing Research: Methodological Foundations, Tenth Edition, Mason, OH: South-Western Cengage Learning | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5629 | | *In re Apple, Inc.*, C-4444 (FTC March 27, 2014) | | | | Stipulated | Disputed | 802; 403; 402 | |
| 5630 | | *In re Credit Karma*, C-4781 (FTC Sept. 1, 2022) | | | | Stipulated | Disputed | 802; 403; 402 | |
| 5631 | | *In re Google, Inc.*, C-4499 (FTC Dec. 5, 2014) | | | | Stipulated | Disputed | 802; 403; 402 | |
| 5632 | | *In re Intuit Inc.*, 2023 WL 5970801 (Sept. 6, 2023) | | | | Stipulated | Disputed | 802; 402; 403 | |
| 5633 | | *In re Paypal, Inc.*, C-4651 (FTC May 24, 2018) | | | | Stipulated | Disputed | 802; 403; 402 | |
| 5634 | | *In re Sears Holding*, C-4264 (FTC Sept. 9, 2009) | | | | Stipulated | Disputed | 802; 403; 402 | |
| 5635 | | *In re Telebrands Corp.*, 140 F.T.C. 278 (2005), aff'd, 457 F.3d 354 (4th Cir. 2006) | | | | Stipulated | Disputed | 802; 402; 403 | |
| 5636 | | *In re UrthBox, Inc.*, C-4676 (FTC April 3, 2019) | | | | Stipulated | Disputed | 802; 403; 402 | |
| 5637 | | Is This An Ad: Automatically Disclosing Online Endorsements with AdIntuition. Office of Technology Research and Investigation Seminar Series at the Federal Trade Commission held virtually. 4 August 2021. | | | | Stipulated | Stipulated | | |
| 5638 | | John Egan, "The Digital Subscriptions Americans Are Most and Least Likely to Cut In 2023," Forbes, January 12, 2023, https://www.forbes.com/advisor/personal-finance/digital-subcriptions-most-least-likely-to-cut-2023/ | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5639 | | Kahn-Lang, A., and K. Lang (2018), "The Promise and Pitfalls of Difference-in-Differences: Reflections on 16 and Pregnant and Other Applications," Journal of Business and Economic Statistics, 38, 3, 613–620 | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5640 | | Kaye, D. H. and D. A. Freedman (2011), "Reference Guide on Statistics," in Reference Manual on Scientific Evidence, Third Edition, Washington, D.C.: The National Academies Press, pp. 213–302, https://nap.nationalacademies.org/read/13163/chapter/7 | | | | Stipulated | Disputed | 802; 403 | |
| 5641 | | *Kerns v. Bader*, 663 F.3d 1173 (10th Cir. 2011) | | | | Stipulated | Disputed | 802; 403; 402 | |
| 5642 | | Kotler, P. and K. Keller (2012), Marketing Management, 14th ed., Hoboken, NJ: Prentice Hall, https://library.uniq.edu.iq/storage/books/file/kotler_keller_-_marketing_management_14th_edition/1666787488kotler_keller_-_marketing_management_14th_edition | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5643 | | Kumar, P., Chetty, M., Clegg, T., and Vitak, J. (2019). Privacy and Security Considerations for Digital Technology Use In Elementary Schools. CHI 2019. 23.8% Acceptance Rate. 12 pages. | | | | Stipulated | Disputed | 802; 403; 402 | |
| 5644 | | Marcus, S., et al., eds. (2004), Manual for Complex Litigation, Fourth Edition, Washington, D.C.: Federal Judicial Center | | | | Stipulated | Disputed | 802; 403 | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5645 | | Mathur, A., Acar, G., Friedman, M., Lucherini, E., Mayer, J., Chetty, M., and Narayanan, A. (2019) Dark Patterns at Scale: Findings from a Crawl of 11K Shopping Websites. CSCW 2019. 31% Acceptance Rate. 32 pages. *Annual Privacy Papers for Policymakers Award 2019 | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5646 | | Mathur, A., Narayanan, A., and Chetty, M. (2018) Endorsements on Social Media: An Empirical Study of Affiliate Marketing Disclosures on YouTube and Pinterest. CSCW 2018. 26% Acceptance Rate. 26 pages. *Best Paper Award (Awarded to selection of top 4% of submissions.) | | | | Stipulated | Disputed | 802; 403; 402 | |
| 5647 | | Intentionally Omitted | | | | | | | |
| 5648 | | Intentionally Omitted | | | | | | | |
| 5649 | | Morning Consult, "Most Loved Brands 2020," https://morningconsult.com/most-loved-brands-2020/ | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5650 | | Intentionally Omitted | | | | | | | |
| 5651 | | Oppenheimer, D., T. Meyvis, and N. Davidenko (2009), "Instructional Manipulation Checks: Detecting Satisficing to Increase Statistical Power," Journal of Experimental Social Psychology, 45, pp. 867–872 | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5652 | | P&G's "Thank You, Mom' Campaign Ad: 'Strong' (Rio 2016 Olympics)," marketing campaign, https://www.youtube.com/watch?v=rdQrwBVRzEg, uploaded September 17, 2016 | | | | Stipulated | Disputed | 402; 403; NP | |
| 5653 | | Paas, L., and M. Morren (2018), "Please Do Not Answer If You Are Reading This: Respondent Attention in Online Panels," Marketing Letters, 29, 1, pp. 13–21 | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5654 | | Intentionally Omitted | | | | | | | |
| 5655 | | Prime Free Trial Signup CX | M. Bergey Dep. Ex. 01 | | | Disputed | Disputed | 402; 403; 901(a) | |
| 5656 | | Prime Free Trial Signup CX | M. Bergey Dep. Ex. 02 | | | Disputed | Disputed | 402; 403; 901(a) | |
| 5657 | | Roth, J. et al. (2023), "What's Trending in Difference-in-Differences? A Synthesis of Recent Econometrics Literature," Journal of Econometrics, 235, 2218–2244 | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5658 | | Intentionally Omitted | | | | | | | |
| 5659 | | Susan Athey, and Guido W. Imbens, "The Econometrics of Randomized Experiments," Handbook of Economic Field Experiments, Vol. 1 (North-Holland, 2017) | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5660 | | Text Message from L. McDonald to C. MacDonald | L. McDonald Dep. Ex. 03 | | | Stipulated | Stipulated | | |
| 5661 | | Complaint, United States v. Upromise, Inc., 1:17-cv-10442 (D. Mass. March 16, 2017) | | | | Stipulated | Disputed | 802; 403; 402 | |
| 5662 | | William Antonelli, "4 Ways to Contact Amazon Customer Service," Business Insider, July 12, 2024, https://www.businessinsider.com/guides/tech/how-to-contact-amazon-customer-service-phone-email-chat | | | | Stipulated | Disputed | 802; 403; 402; NP | |
| 5663 | | YouTube Video, Creating Effective Modern Website Home Page Design | T. Mitchell Dep. Ex. 04 | | | Stipulated | Disputed | 402; 403 | |
| 5664 | | AMC Stubs A list Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5665 | | AMC Stubs A list Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5666 | | Apple Music Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5667 | | Apple Music Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5668 | | AppleTV Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5669 | | AppleTV Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5670 | | AVG Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5671 | | AVG Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5672 | | BarkBox Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5673 | | BarkBox Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5674 | | BritBox Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5675 | | BritBox Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5676 | | Calm Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5677 | | Calm Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5678 | | Canva Pro Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5679 | | Canva Pro Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5680 | | ChatGPT Plus Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5681 | | ChatGPT Plus Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5682 | | ClassPass Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5683 | | ClassPass Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5684 | | Claude Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5685 | | Claude Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5686 | | DropBox Plus Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5687 | | DropBox Plus Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5688 | | EA Play Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5689 | | EA Play Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5690 | | ExpressVPN Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5691 | | ExpressVPN Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5692 | | FreshDirect Express Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5693 | | FreshDirect Express Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5694 | | Google One Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5695 | | Google One Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5696 | | GrubHub+ Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5697 | | GrubHub+ Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5698 | | HBO Max Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5699 | | HBO Max Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5700 | | HelloFresh Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5701 | | HelloFresh Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5702 | | Hulu Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5703 | | Hulu Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5704 | | Malwarebytes Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5705 | | Malwarebytes Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5706 | | MyBestBuy Plus Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5707 | | MyBestBuy Plus Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5708 | | Netflix Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5709 | | Netflix Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5710 | | New York Review of Books Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5711 | | New York Review of Books Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5712 | | New York Times Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5713 | | New York Times Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5714 | | NordVPN Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5715 | | NordVPN Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5716 | | NVIDIA GeForce Now Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5717 | | NVIDIA GeForce Now Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5718 | | Pandora Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5719 | | Pandora Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5720 | | Paramount+ Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5721 | | Paramount+ Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5722 | | Patreon Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5723 | | Patreon Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5724 | | PBS THIRTEEN Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5725 | | PBS THIRTEEN Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5726 | | Peacock Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5727 | | Peacock Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5728 | | PlayStation Plus Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5729 | | PlayStation Plus Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5730 | | Roblox Premium Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5731 | | Roblox Premium Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5732 | | Scribd Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5733 | | Scribd Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5734 | | SiriusXM Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5735 | | SiriusXM Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5736 | | Spectrum Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5737 | | Spectrum Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5738 | | Spotify Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5739 | | Spotify Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5740 | | St. Jude's Research Hospital Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5741 | | St. Jude's Research Hospital Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5742 | | Substack Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5743 | | Substack Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5744 | | Target Circle Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5745 | | Target Circle Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5746 | | Tinder Gold Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5747 | | Tinder Gold Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5748 | | Uber One Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5749 | | Uber One Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5750 | | USA Today Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5751 | | USA Today Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5752 | | Wall Street Journal Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5753 | | Wall Street Journal Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5754 | | Walmart+ Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5755 | | Walmart+ Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5756 | | Washington Post Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5757 | | Washington Post Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5758 | | X Premium Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5759 | | X Premium Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5760 | | Xbox Game Pass Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5761 | | Xbox Game Pass Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5762 | | YouTube Premium Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5763 | | YouTube Premium Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5764 | | YouTube TV Cancellation Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5765 | | YouTube TV Enrollment Flow | | | | Disputed | Disputed | MIL; 402; 403; 901(a); NP | |
| 5766 | | Exhibit A (To Letter Dated 2025.08.13) (Updated Data Summary) – CONFIDENTIAL | | | | Stipulated | Stipulated | | |
| 5767 | | Intentionally Omitted | | | | | | | |
| 5768 | | Intentionally Omitted | | | | | | | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5769 | | *Media Matters for Am. v. FTC*, 2025 WL 2378009 (D.D.C. Aug. 15, 2025) | | | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 5770 | | Complaint, *FTC v. Fitness Int'l, LLC*, Case No. 8:25-cv-01841 (C.D. Cal. Aug. 20, 2025), ECF No. 1 | | | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 5771 | | *Austin v. Experian Info. Sols., Inc.*, — F.4th —, 2025 WL 2177331 (4th Cir. Aug. 1, 2025) | | | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 5772 | 4/17/2025 | Email from R. Sifuentes to M. Babcock, "FTC Complaint re Amazon Prime, RefNo 184267632" | M. Babcock Dep. Ex. 03 | FTCAMZN_0101794 | FTCAMZN_0101794 | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 5773 | 7/11/2025 | Meeting Invite, "FW: Zoom video call with FTC attorney" | M. Babcock Dep. Ex. 05 | FTCAMZN_0101800 | FTCAMZN_0101800 | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 5774 | 7/21/2025 | Meeting Invite, "Amazon Prime - chat" | M. Babcock Dep. Ex. 06 | FTCAMZN_0101791 | FTCAMZN_0101791 | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 5775 | 7/27/2025 | Meeting Invite, "Amazon Prime - Babcock" | M. Babcock Dep. Ex. 07 | FTCAMZN_0101790 | FTCAMZN_0101790 | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 5776 | 8/23/2025 | Meeting Invite, "Amazon Prime - Babcock" | M. Babcock Dep. Ex. 08 | FTCAMZN_0101922 | FTCAMZN_0101922 | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 5777 | 7/17/2025 | Email from M. Babcock to L. Chen, S. Colorado, "w: MikE, Welcome to Your Amazon Prime Free Trial" | M. Babcock Dep. Ex. 10 | | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 5778 | 7/17/2025 | Email from M. Babcock to L. Chen, S. Colorado, "Documents Request" | M. Babcock Dep. Ex. 12 | | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 5779 | 7/17/2025 | Email from M. Babcock to L. Chen, S. Colorado, "Fw: MikE: Your Amazon Prime Membership Cancellation" | M. Babcock Dep. Ex. 13 | | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 5780 | | Amazon Pause Flow | M. Babcock Dep. Ex. 14 | FTCAMZN_0024211 | FTCAMZN_0024212 | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 5781 | 2/16/2025 | Email from M. Babcock to L. Chen, S. Colorado, "Fw: Notification for Sunday, February 16, 2025" | M. Babcock Dep. Ex. 17 | | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 5782 | | Amazon Orders Page | M. Babcock Dep. Ex. 18 | | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 5783 | 7/17/2025 | Email from M. Babcock to L. Chen, S. Colorado, "Fw: Confirmation of Prime membership change" | M. Babcock Dep. Ex. 19 | | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 5784 | 7/17/2025 | Email from M. Babcock to L. Chen, S. Colorado, "Fw: Woodforest Debit Card Attempted Activity Alert" | M. Babcock Dep. Ex. 22 | | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 5785 | 7/17/2025 | Email from M. Babcock to L. Chen, S. Colorado, "Fw: Woodforest Debit Card Attempted Activity Alert" | M. Babcock Dep. Ex. 23 | | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |

Defendants' Exhibit List with Plaintiff FTC's Objections

| Exhibit No. | Exhibit Date | Exhibit Description | Deposition Exhibit Number | Begin Bates | End Bates | Authenticity | Admissibility | Plaintiff's objections | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 5786 | 7/17/2025 | Email from M. Babcock to L. Chen, S. Colorado, "Fw: Notification for Friday, February 28, 2025" | M. Babcock Dep. Ex. 24 | | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 5787 | | Attachment E to the Expert Report of Marshini Chetty, dated February 24, 2025 | M. Babcock Dep. Ex. 25 | | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 5788 | 7/17/2025 | Email from M. Babcock to L. Chen, S. Colorado, "Fw: Notification for Saturday, February 15, 2025" | M. Babcock Dep. Ex. 28 | | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 5789 | | Amazon Iliad flow [Attachment U to the Expert Report of Marshini Chetty, dated February 24, 2025] | | | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 5790 | | May 2020 Prime Hard Offer Desktop | | AMZN_00046817 | AMZN_00046817 | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 5791 | | Mobile Cancellation [Attachment S to Complaint] | | | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 5792 | | Mobile Flow [Attachment Q to the Expert Report of Marshini Chetty, dated February 24, 2025] | | | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 5793 | | November 2019 Prime Hard Offer Desktop | | AMZN_00046599 | AMZN_00046599 | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 5794 | | Prime Central into Cancellation [Attachment 150 to the FTC's Motion for Summary Judgment] | | | | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 5795 | | UPDP [Attachment I to the Expert Report of Marshini Chetty, dated February 24, 2025] | | AMZN_00046056 | AMZN_00046056 | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |
| 5796 | | November 2019 Prime Free Trial Mobile | | AMZN_00046794 | AMZN_00046794 | | | [Recently supplemented exhibit; Objection not yet lodged; All rights reserved] | |

NP = Not produced

CONFIDENTIAL: FOR FTC REVIEW

**Appendix E: Stipulated Deposition Designation Disclosure Schedule**

<u>Three Days Before the Designation is to be Offered</u>

| Time | Event |
|------|-------|
| 12 p.m. | • Offering party discloses narrowed deposition designations and associated trial exhibits (including the parties' existing counters, objections, and counter-counters) |

<u>Two Days Before a Witness is Called</u>

| Time | Event |
|------|-------|
| 8 a.m. | • Opposing party discloses narrowed counter-designations and narrowed objections |
| 1 p.m. | • Offering party discloses responses to objections and narrowed counter-counter designations |
| TBD | • Meet and confer regarding any deposition designation disputes to be raised with the Court the next day |

<u>The Day Before a Witness is Called</u>

| Time | Event |
|------|-------|
| During court day | • Open issues on deposition designations (to be played or read the next day) to be raised with Court for resolution |
| 9 p.m. | • Offering party discloses final transcripts and videos (if applicable) to be read or played |

<u>The Day the Witness is To Be Called</u>

| Time | Event |
|------|-------|
| During court day | • Deposition is read or video is played |